BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $76.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $101.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,975.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $85,315.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.59 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $113.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $252.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5,729.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $110.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $32.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8,287.91 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $796.13 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $200.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $614.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $155.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5,697.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,734.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $215.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $79.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $47.81 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $134.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9,013.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.26 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $29.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4,221.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $112.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $189.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $151.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $528.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,424.50 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $999.82 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $139.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2,162.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $398.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $25,667.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9,816.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.86 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $242.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $120.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $175.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,356.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $132.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $825.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $21.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,212.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,065.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $86.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $50.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $767.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $120.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $150.81 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $112.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $66.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,643.34 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $93.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8,284.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $161.32 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $47.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $158.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $698.69 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9,883.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $172.33 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,166.83 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,060.66 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $70.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $76.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,060.23 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $985.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $69.38 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $42.61 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.48 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $513.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $122.57 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,271.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $50.97 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,256.73 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $254.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $835.81 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $94.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $285.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $87.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21,415.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.80 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $49.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,897.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $64.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7,714.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.99 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $48.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $967.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16,647.48 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.93 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $179.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4,730.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $107.10 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $81.37 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,637.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $295.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $22,630.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.73 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $29,536.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.40 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $60.52 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,737.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,052.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $91.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $389.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $560.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7,772.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,820.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.85 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $463.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,238.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $94.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $33.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $348.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $950.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $977.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $157.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $639.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $46.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,467.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $100.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $645.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $29.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $831.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $476.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $784.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $695.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $277.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $57.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,851.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $98.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $8,957.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $184.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $925.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11,289.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $69.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $178.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $903.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $16,498.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.12 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6,494.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $214.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,294.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $10,051.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.23 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $78.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $51.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,515.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5,657.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,079.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $284.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $225.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $851.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $822.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $64.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,256.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,267.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $156.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $10,626.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $36.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $59.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $29.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $212.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4,235.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $689.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $36.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3,698.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4,261.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $45.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $103.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $821.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,325.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $62.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,237.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $211.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $46.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $479.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $70.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $53.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $96.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $175.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $76.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $288.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,049.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $89.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $837.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $146.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,003.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $233.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $37.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,336.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $48.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $11,655.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.63 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $420.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,078.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,192.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $175.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $142.13 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3   Page 12 of 2689

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $73.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $240.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,289.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,289.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $51.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,260.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $112.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $146.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $590.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,192.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,020.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,236.48 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $223.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,835.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,757.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $61.72 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $10,963.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.00 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $36.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $61.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $387.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,200.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $146.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,495.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $104.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $108.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $726.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,258.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $4,475.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $217.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15,476.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.56 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,174.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $18,846.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $11,135.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $270.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7,827.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $50.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $156.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,804.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $47.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $87,328.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $303.80 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $707.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,125.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4,976.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,438.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $83.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $549.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $51.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,683.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $61.33 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $45.31 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,657.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,922.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,939.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $51.48 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $48.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $350.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $139.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $779.88 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $386.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $47.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $59.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $551.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $41.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $57,880.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.44 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,089.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $62.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33,196.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.97 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5,202.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,760.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20,380.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.56 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $516.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10,809.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $219.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $38,737.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.24 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7,248.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $3,958.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $376.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $76.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22,543.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.49 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $148.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $198.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $266.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $852.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $181.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $454.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,567.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $50.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $277.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,775.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $33.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $38.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3,509.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $104,333.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.85 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,290.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $5,354.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,406.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $22,356.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $458.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $315.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $86.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $2,033.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $29,143.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,731.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,120.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $56.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $67.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,340.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $52.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $117.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $148.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $153.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15,206.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $31,361.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.77 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,726.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $572.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $3,898.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $50.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $9,566.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.91 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $63.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $555.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $129.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,211.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $240.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,843.71 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,085.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.52 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $51.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,081.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $78.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,286.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 12/4/2018 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $791.45 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $50.43 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,864.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,482.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3,092.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $255.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $784.92 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $5,198.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $77.10 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $806.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $377.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $618.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18,640.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.63 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,930.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $48.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $60.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13,612.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.76 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $139.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $695.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $41.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,608.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $315.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,677.68 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $940.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,313.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $305.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $310.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,872.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $65,397.89 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $58,252.25 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $265.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $80.79 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,001.55 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6,119.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,726.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,773.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $469.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $402.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,520.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,994.73 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,362.81 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $144.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $52.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $35.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $764.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $172.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $78.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,693.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $55.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $35.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6,577.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.21 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,219.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $463.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $50.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $309.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $454.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $47.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $183.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,243.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $181.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $25,878.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.68 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $777.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1,618.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $681.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2,859.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,585.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,144.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $50,721.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $607.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $10,432.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,217.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $146.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $83.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $544.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $55.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $207.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $349.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,007.19 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,600.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $116.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,440.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,869.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $316.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.43 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $850.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $149,596.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $348.84 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $110.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,976.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $387.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $637.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,404.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $93.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,557.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,381.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $247.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $46.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.27 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $6,651.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8,050.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.30 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $810.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9,411.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,508.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,739.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $86.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $51.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $745.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $571.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,430.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $417.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $74.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,347.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $530.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,755.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6,670.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.68 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,523.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $875.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $547.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,318.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $998.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $72.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $224.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,919.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $822.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3,170.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $536.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,929.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $7,102.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,862.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,680.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $184.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $1,168.12 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $272.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $29,642.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.98 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,267.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $51.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,245.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,991.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $4,734.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $176.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $565.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $79.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $121,383.53 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $38,163.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.21 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $218.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $20,615.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $26.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $888.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $489.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $183.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,944.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,421.99 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $259.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $134.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $92.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $37.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,021.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $53.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $25.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,726.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $29,673.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $83.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $664.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,697.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $17,081.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.41 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $824.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $297.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $74.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $115.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $54.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $652.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $302.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $807.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $839.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $784.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $745.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | Y | | | | $216.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $451.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $183,875.78 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $19,059.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $398.45 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $140.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,698.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $219.82 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 28 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $265.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $113.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $70.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $612.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2,276.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $81.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $37.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $29,587.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.89 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $225.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $317.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $57.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $94.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $68.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,859.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $33.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $190.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $62.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $29.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2,430.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20,974.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $32.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $15,797.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.69 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $522.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $80.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,735.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $121.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $45.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $236.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,273.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.79 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,091.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $107.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $539.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $262.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2,416.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3,794.86 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $223.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $224.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $75.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $15,864.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,967.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $340.80 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $325.33 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $48.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $116.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $109.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $127.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13,292.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $809.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $386.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/11/2019 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $231.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5,439.91 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $196,776.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $364.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,333.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $66.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $74.09 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $40.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $149.69 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $440.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $377.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $174.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,073.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $35.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,815.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,062.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $646.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $832.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $73.83 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $560.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $3,241.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $165.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $62.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $57.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $769.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,499.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $600.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | Y | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $273.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $57.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $46.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $8,283.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,769.64 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,619.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,953.29 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $185.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $103.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,669.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $299.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $582.51 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $477.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $63.36 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,887.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $569.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $164.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $562.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $512.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $26,309.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $863.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $198.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $38,006.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,120.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,144.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $104.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.80 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7,817.99 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,274.41 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $345.28 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $84.78 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $27.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.52 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $88.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,823.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $10,746.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8,922.07 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,627.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,546.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $13,292.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $86.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.93 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $119.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $44.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $98.88 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $88.41 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,889.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,252.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,220.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,623.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $109.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,363.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $625.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,484.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $89,505.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.28 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.79 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $197.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $459.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $4,696.86 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $457.67 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $164.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $70,718.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $315.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9,202.88 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,282.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $65.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $727.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3,784.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,116.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $51,392.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $27,695.63 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.71 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.43 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $303.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,915.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $205.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,118.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $17,905.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,604.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $295.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $526.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $88.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $616.95 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,275.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7,153.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.83 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $85.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4,415.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $53,747.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.62 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,560.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $16,866.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $695.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.76 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $44.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $830.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $23,619.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.82 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $214.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $93.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $35,765.96 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $17,664.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $160.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $67.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,767.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $40.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7,965.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $500.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1,142.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,777.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $478.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $910.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $16,843.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.91 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $879.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $656.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,162.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3,918.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $299.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $52.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $570.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24,267.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $98.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $554.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14,158.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.44 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $3,557.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $543.16 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $144.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $573.87 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $182.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $163.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $104.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $296.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,040.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $14,389.39 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10,092.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.73 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $41.31 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,168.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $73,646.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $376.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,483.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $289.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $30.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $109.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $63.74 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $586.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $47.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $142.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,637.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $851.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $841.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $88.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11,963.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,013.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $469.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $151.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,932.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,222.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $208.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,069.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $30,180.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.39 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $9,974.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7,147.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.10 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $12,244.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.45 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $65.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $274.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $83.90 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $148.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $90,137.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.16 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,531.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $291.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,088.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $857.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13,132.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $84,705.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $425.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $997.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $231.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $490.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6,248.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $65.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8,507.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $345.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $249.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $651.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $67.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15,564.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $320.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $545.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,177.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,193.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $466.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $436.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $95.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $70.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $34.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $9,585.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.77 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,824.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $269.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $55.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $146.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $100,285.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $472.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,208.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,652.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $129.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $589.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.41 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $12,122.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.93 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,455.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $103.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $353.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $63.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $326.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $347.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,297.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $56.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $872.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $108.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $452.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $19,174.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.40 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $62.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,336.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $698.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,187.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,801.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $104,621.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $491.97 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $887.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,539.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $107.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $107.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,508.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $218.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $6,646.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,085.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $822.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4,474.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8,589.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.80 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $149.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $105.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $16,448.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.62 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $558.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $49.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,842.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $307.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,952.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,600.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,056.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $124.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3,291.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $23,981.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $86,761.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.81 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $45.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $692.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $377.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $293.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6,937.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $40.44 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,998.77 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16,759.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.36 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $89.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $65,478.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.69 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $55.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $46.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $212.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,060.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $33,131.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.45 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,145.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $123.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $216.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $120.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $170.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $198.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $2,972.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $206.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $992.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $917.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2,066.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $229.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $579.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $27,787.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $839.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $569.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $821.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $154.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $266.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,491.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $68.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,911.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,586.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $55,907.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.34 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $183.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,689.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $8,808.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.98 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $132.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.81 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $2,916.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14,705.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3,364.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $174.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7,084.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $91.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,329.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $105.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $192.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6,699.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,781.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $182.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,084.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $333.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,721.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $96.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,805.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $104.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,411.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10,902.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,217.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,885.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $163.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,945.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $242.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8,661.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $43.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $130.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $343.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $67.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $74.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $104.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $36.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $50,549.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $16,066.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $32,452.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,116.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,362.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $354.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $349.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $53.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $103.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $28,603.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $119.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $341.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $551.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $23,653.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.87 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $143.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,408.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2,651.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12,020.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $50.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,877.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $14,471.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.56 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $158.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $12,865.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.59 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,027.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $403.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $32.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $122.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $525.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $480.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $987.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,558.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $44.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $384.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $352.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $39.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $28,281.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.89 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $78.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10,874.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,999.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $41,446.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.68 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $156.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $163.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,727.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $35,647.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $330.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $122.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5,727.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $894.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1,391.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,789.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,754.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33,919.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $151.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $71.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4,750.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.17 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $375.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,119.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $71,963.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $317.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11,393.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $212.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,900.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $9,642.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2,173.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,361.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $4,532.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $156.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $7,770.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.74 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,638.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18,662.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $21,005.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.84 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,306.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,177.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.82 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $25,743.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $116.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $207.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $173.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $340.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $95.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $105.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3,354.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.64 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,123.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $461.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $20,087.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.45 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,544.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $691.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,201.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $189.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $45.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $68.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $873.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $548.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $245.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | Y | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.36 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $251.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,079.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $374.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,586.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $320.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $34,515.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.84 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $51.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $947.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,407.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.52 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,353.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $382.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $53.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,966.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $139,851.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $211.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $16,496.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,483.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $499.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5,419.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.15 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,193.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,396.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.67 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,619.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $352.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $280.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $42,042.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.54 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $38.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,135.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.74 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14,600.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17,348.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,576.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $64.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $398.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $62.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,732.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $99.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $26.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,355.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,947.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $917.99 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,463.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,789.84 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $294.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11,105.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.75 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,609.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $39.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $243.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,469.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $217.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15,923.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.52 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $539.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $7,190.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $170.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $69.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $105.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $53.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $445.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $151.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $6,119.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $179.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $299.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $53.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $276.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,853.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $108.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,127.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,549.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $34.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $28,863.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.52 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,679.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $21,287.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.44 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $19.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $723.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $88.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $349.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,808.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $228.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $933.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $9,676.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $456.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $150.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $67.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $106.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,105.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $286.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $318.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $221.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $485.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $163.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $82.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $177.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $73.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $89.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10,658.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $161.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $116.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $19,276.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $290.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $386.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $460.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $31.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $211.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | Y | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $670.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12,225.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.71 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,085.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,048.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,696.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $84.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $158.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $144.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,534.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,264.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $320.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17,055.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.91 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $529.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $103.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $92.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $118.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $24,500.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.15 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $97.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $140.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $97.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $186.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $234.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22,024.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,166.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.87 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $45,409.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.99 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $133.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $28,460.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $695.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $520.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $3,326.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $6,141.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8,357.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $664.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.70 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $216.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $891.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $146.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $9,230.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $484.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $566.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $630.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $17,531.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.53 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $61,182.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $279.75 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | Y | | | | $822.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.17 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5,294.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,016.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,933.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.37 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $135.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $367.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $13,363.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $245.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $471.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,786.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $69.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8,869.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $375.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $460.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $35.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $8,081.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $50.10 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,122.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,185.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,849.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $85.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $52.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $50.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $264.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $421.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $750.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6,030.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,337.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $7,744.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $197.96 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $24,627.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.23 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,103.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $965.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $530.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $859.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $462.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $65.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $297.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $183.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10,790.88 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,349.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,060.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $1,553.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $341.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,828.51 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,818.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12,559.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $39.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $169.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5,860.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $496.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,422.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $92.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $63.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $17,928.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.16 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $10,573.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $223.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $213.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $13,005.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,114.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $50.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,059.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,308.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.15 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $352.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,966.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $124.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $744.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,321.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $170.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $34.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $563.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $97.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $149.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $4,916.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.93 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $96.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $872.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $4,528.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $102.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | Y | | | | $735.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.48 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,856.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $38.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $115.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $115,690.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $398.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $84.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $45,942.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $1,066.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $234.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8,417.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.83 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | Y | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8,257.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $226.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,266.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | Y | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $6,251.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $123.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,580.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $64.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $118,176.17 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $284.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $396.67 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,053.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $76.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $15,680.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.61 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,037.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3,800.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $310.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,014.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.80 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $362.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $37.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $400.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,240.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $109.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $189.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $296.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $58.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $323.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1,336.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,059.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $39,051.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.68 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $68.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7,087.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.12 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $365.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $152.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $4,972.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $243.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,138.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $68.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $809.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,473.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,586.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $23.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $112.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $390.93 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $310.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/9/2019 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $240.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $151.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9,291.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $124.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $24.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $26,299.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,944.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $44.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $201.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $462.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $41.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $78.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $851.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6,216.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $64.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $136,622.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.62 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $208.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $411.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,671.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,074.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $341.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11,758.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $82.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $619.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,885.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | Y | | | | $272.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,087.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.38 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $160.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,549.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $431.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15,209.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,609.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,226.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,045.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $18,796.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.54 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $267.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $39.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $143.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $769.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,328.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $98.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $48.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,354.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $77.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $956.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $11,476.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $88.53 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $370.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $124.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $459.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $5,382.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.95 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $82.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $461.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $789.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $263.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $413.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $114.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $107,831.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $198.92 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $24.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $70.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,058.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,267.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $360.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,859.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $463.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $9,223.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $10,445.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,585.66 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $267.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.79 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $290.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,100.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $207.36 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $119.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $94.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $53.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $65.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $741.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $10,420.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $8,031.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $44.67 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,835.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.34 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $144.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,071.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $141.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $105.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,095.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $232.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $945.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $351.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $804.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $51.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $52.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,679.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $69.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,176.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6,716.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $173.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $10,733.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.69 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $170.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $178.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,497.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5,854.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,746.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $172.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $12,369.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $674.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $77,168.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.23 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $51.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $42.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,477.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $45,527.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $13,053.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.54 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $57.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $428.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $649.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $11.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,137.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $62.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $609.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,244.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $760.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $569.99 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $772.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $960.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $394.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $89.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $618.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2,516.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $43.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $429.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $56.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,606.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $127.82 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13,739.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13,003.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.59 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $40.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $305.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,716.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5,136.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $54.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $761.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,669.50 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $559.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $89.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $64.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,293.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $66.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4,650.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,916.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5,891.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $121.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,427.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $24.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,871.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $34,280.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.93 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $65.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $365.10 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $462.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $13,811.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.71 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $128.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $3,402.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $0.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,630.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,298.30 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $87.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $514.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $457.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $141.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2,240.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,562.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,546.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $140.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $259.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $57.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $251.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $271.27 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $103.36 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $74.00 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $277.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,507.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4,070.35 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,236.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,358.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $92.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.52 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $865.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $62.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $35.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,100.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,947.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $89.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,794.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11,051.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.19 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $16,269.26 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $7,626.44 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5,701.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,291.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,376.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $42.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $205.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $122.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,023.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $421.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13,642.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.57 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $59.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $13,045.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $67.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $47.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $643.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $40.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $93.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,220.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $51.63 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,347.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16,511.93 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $396.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $163.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,054.30 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $71.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $105.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,272.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $11,172.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $226.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $227.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2,119.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,468.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,015.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $109.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $513.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $551.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $155.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,212.38 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,197.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $26,581.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,954.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $688.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7,603.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.27 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $839.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $396.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $573.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $47.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $215.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,255.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $107.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $124.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2,193.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $161.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $89.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,038.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,370.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $747.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $116.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $861.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,394.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $92.00 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $75,339.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $362.17 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $397.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,647.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,296.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $36.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,320.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $493.56 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $102.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $858.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $190.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $13,586.65 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.32 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $10,909.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.58 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,571.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,649.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,469.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $14,593.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.21 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $200.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $233.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,494.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $872.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $50.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $64.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $44.37 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $36.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $4,935.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $108.64 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $13,890.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,131.75 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $287.96 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $150.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $49.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $56,098.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.77 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $214.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $70.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $528.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $504.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2,684.11 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $276.55 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $11,141.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.00 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $41.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $242.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,124.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $194.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $51.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $69.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $387.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,317.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,691.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $86.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,328.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.00 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $132.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $88.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $253.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8,741.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $753.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,148.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9,154.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $253.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $17,361.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.22 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $132.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,721.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $839.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $540.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $8,331.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.14 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $44,425.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $222.22 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $83.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,274.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $43.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $280.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,590.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4,448.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,151.60 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $87.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,297.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $18,102.89 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,091.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $73.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $7.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $54.68 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $235.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $207.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $75.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $679.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $696.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7,542.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $321.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $48.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $6,781.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $9,026.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,932.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,086.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,691.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,957.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $87.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | Y | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $51.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,932.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,372.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,177.13 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,292.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $157.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $23.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5,067.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $120,448.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $279.48 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $197.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $291.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $180.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $238.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $79,566.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $379.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $484.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $476.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,339.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | Y | | | | $0.57 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $61.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $24,290.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $546.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,136.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $133.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $89.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $929.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,272.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $565.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $218.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5,795.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,275.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $644.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,228.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,375.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $72.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,360.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | Y | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $839.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $275.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $20,226.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $105.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $69.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $16,354.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,297.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,542.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10,426.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,771.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,052.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $463.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,902.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $335.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $185.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,230.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,830.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $341.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $51,338.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.20 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $19.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,798.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,164.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,030.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $101.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,371.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,636.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $592.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,433.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $575.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $46.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $66.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,233.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,276.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $30.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,453.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $108.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $30,823.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $335.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.24 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $437.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9,284.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $27,646.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.84 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $53,669.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11,118.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.61 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $237.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,933.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,647.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,455.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $30,097.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.00 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $313.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $303.42 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $64.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $99.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,587.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $650.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $82.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $3,926.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.85 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $123.71 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,094.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,451.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $4,917.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $67.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,191.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $439.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $286.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $326.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $535.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $275.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,955.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $81.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $135.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6,969.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $29,800.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.72 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,658.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12,596.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,839.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $32.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $230.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,936.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $105.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $456.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $170.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $322.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $121.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $35,139.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $174.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $208.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $90.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $107,808.71 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,807.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $492.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $87.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,249.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,399.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,471.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $196.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $298.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $79.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $117.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $111.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,439.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $13,523.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.79 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $67.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $28,766.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.74 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $79.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $108.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $102.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,232.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,032.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $182.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $368.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,371.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,034.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $116.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $48,175.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.55 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $191.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $353.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $188.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $23,712.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.46 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,173.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $198.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $584.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,710.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $109.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1,530.86 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $438.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,471.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $30,988.97 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,474.98 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.56 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $70.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $109.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $110.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,432.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,770.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3,876.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $186.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $121.39 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $448.84 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $154.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $468.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | Y | | $0.04 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,366.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,384.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,316.63 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $651.81 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,222.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $10,000.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $117.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21,916.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13,999.78 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $185.00 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.28 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $94.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,018.41 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $71.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $424.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,343.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $270.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,137.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $89.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $169.58 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,054.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $59.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4,927.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $11,761.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $112.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,518.55 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,033.76 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $868.84 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $834.00 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $726.50 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $582.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $418.96 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $188.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $177.85 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $145.67 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $104.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,944.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1,845.36 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $447.41 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $338.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $537.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $51.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $2,558.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,485.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,679.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3,039.21 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,191.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $533.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $10,112.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $826.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,352.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $272.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $95.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.54 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 103 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $168.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16,664.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $357.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $38.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $262.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $172.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $464.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $59.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $580.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $139.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,043.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,619.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $32,938.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.98 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $361.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $202.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $18,194.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $547.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7,519.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $736.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16,623.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.61 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,025.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $460.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,245.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | Y | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $607.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $47.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,001.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $116.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6,667.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $3,755.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9,653.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,069.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8,758.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $284.70 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $163.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | Y | | | | $4.72 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.61 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $439.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $686.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $30,560.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2,113.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $3,804.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,108.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $51,968.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $263.95 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $57.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $6,769.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $210.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3,031.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $141.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,828.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $239.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $754.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $141.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $48,912.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.48 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $106.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,329.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $2,758.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $41,826.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,121.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $667.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $303.26 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $154.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $598.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $257.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,579.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $17,961.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,457.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $75,952.21 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $912.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.21 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $333.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,134.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $77.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,524.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $8,058.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.70 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $9,416.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.41 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $64.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 107 of 2689

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,070.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13,688.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,824.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,905.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21,030.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $480.67 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.85 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10,106.70 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $335.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,276.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $45.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,674.66 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $32,953.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $55.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $68.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $80.77 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $43,834.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.21 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $1,317.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $170.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $31.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,415.72 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,009.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $5,299.49 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $325.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $18,789.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.60 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $17,460.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.58 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10,430.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,553.61 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,035.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $226.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $17.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $161.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $199.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9,481.50 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,329.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $84.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,904.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $31,421.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $60,241.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $266.31 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $978.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $506.67 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $376.52 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $18,383.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.29 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $22,413.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $80.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $69.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $887.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,755.45 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $336.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.84 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,533.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $10,941.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $181.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $61.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $34.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $108.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $17,670.62 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.77 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,690.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $744.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $50.52 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $502.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $141.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $316.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $38,165.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.90 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $52.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $591.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $387.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $20,138.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $85.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $999.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $33,292.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.49 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $8,912.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,210.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,402.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $176.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,154.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $473.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $351.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $841.70 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $129.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $112.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $7,736.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $652.67 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $98.64 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $35,052.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.20 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $257.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,201.59 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1,864.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $57.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $49.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $199.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $198.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,366.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2,138.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5,588.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,614.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $30,063.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $119.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $396.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $36,790.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.87 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $448.37 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $278.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $81.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,766.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.83 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $88.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,100.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $10,903.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.91 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $148.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $170.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $61.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $354.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,392.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $194.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $74.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $54.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,964.55 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $201.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $879.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,023.41 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $15,959.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.81 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $223.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $890.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,656.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $167.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5,048.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $11,579.18 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,363.81 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $664.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $498.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $737.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9,071.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5,491.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.86 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2,634.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $55,672.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $272.62 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $15.28 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $966.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,335.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7,849.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.81 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $453.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $604.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $997.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $43.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $243.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $212.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $182.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $10,712.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,580.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $2,649.18 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $49.81 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $87.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $71.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,060.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $37.55 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12,351.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.44 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $113.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $130.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3,859.90 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,593.00 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,899.99 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,401.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $120.66 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $533.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,294.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,913.07 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2,105.72 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $53.35 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $99.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,766.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $49.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $168.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,796.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,168.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $190.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $32.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $109.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $11,288.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.81 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,534.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $802.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $15,207.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,659.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $41,170.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $731.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $81.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $44.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $12,045.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $44.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.68 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $18,264.72 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,192.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,594.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,075.44 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $425.53 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $332.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.07 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | Y | | | | $1.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $417.26 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $195.57 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $191.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $32.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $160.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $4,856.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $4,369.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.81 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $20,924.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,859.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.20 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $5,629.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $359.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $90.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $521.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11,144.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $172.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $41.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $433.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $584.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11,146.57 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $583.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $206.20 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $37.77 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $567.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $1,522.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $142.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $867.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $556.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $575.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $371.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21,467.90 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $12,781.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,875.75 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,205.77 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,496.29 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $126.23 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $101.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.52 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,203.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $73.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,827.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,376.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,241.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $628.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $6,760.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4,701.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $577.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $34.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $682.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $352.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $45.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,591.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5,229.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $69.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4,834.16 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $292.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $234.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $442.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,105.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $73.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.79 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $888.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $82,798.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.14 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $17,869.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,778.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.87 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $41,468.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15,798.39 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $124.91 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.86 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $61.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9,453.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $21,144.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.66 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $248.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,203.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10,861.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,913.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,752.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,712.94 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $332.52 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $264.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $221.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $207.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $3,033.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,502.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $6,369.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.43 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,281.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $847.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $40.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9,018.79 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $4,378.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,532.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $32,144.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13,779.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $202.81 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $134.80 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.38 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $55.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $34,626.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.58 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $125.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3,308.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $227.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $172.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $176.97 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $131.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,042.77 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $360.67 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $37.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $721.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1,921.92 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $234.16 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $114.17 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $44.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $548.60 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $225.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $152.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,578.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $308.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $316.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,251.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $8,416.66 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,514.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.88 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $243.71 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $817.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,299.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $6,462.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $119.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $111.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $33,178.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,511.13 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $49.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.32 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1,432.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $33.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $112.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,625.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,748.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $210.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $395.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,656.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $12,883.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.95 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $49.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $20,083.34 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,146.49 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $336.24 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.92 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $191.94 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $377.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $24.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $190.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9,701.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $58.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $107.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $217.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $146.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $330.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $71.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,721.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $36.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $37,993.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $373.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $10,949.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.93 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $223,981.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $601.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $175.12 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $56.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,500.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,728.51 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,365.00 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,125.31 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $291.57 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $165.95 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $74.39 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | Y | | | | $63.22 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $61.69 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,355.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $105.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $201.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,143.63 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $649.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $299.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $157.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $803.57 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $421.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $310.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $44.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,806.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,386.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $13,133.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.90 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $129,507.29 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,679.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,076.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $548.59 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12,822.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $9,890.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,864.89 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $127.66 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $71.35 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $58.67 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5,524.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.67 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $624.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $303.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,142.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.70 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $9,120.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $123.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $178.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $561.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $285.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $729.70 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,115.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $59.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12,777.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.30 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $392.86 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $287.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.75 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9,868.82 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,450.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $179,099.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $150.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $392.42 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $27,639.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.78 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $180.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $159.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $214.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,197.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $15,833.99 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $14,255.76 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,283.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.56 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $56.50 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $37.55 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14,379.22 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8,896.81 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $3,575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.22 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $80.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $38,788.57 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $74.76 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $230.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $119.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $38.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $537.48 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $166.22 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $741.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $72.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $61.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $43.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6,817.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.93 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,832.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $759.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9,102.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $496.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $4,397.16 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | Y | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $92.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $346.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.73 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $116.82 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,181.50 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $135.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $210.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,513.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $120.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,724.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $722.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8,878.33 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5,903.33 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.84 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3,635.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,362.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $973.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $510.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $823.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $50,432.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.55 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $40.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $60,215.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $182.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $151.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $138.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $4,025.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,470.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $27,930.61 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,875.75 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,402.60 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.95 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $598.36 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $199.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $26,675.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.60 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $9,309.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $2.07 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,813.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $45,107.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.83 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,147.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $380.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,943.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $676.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $440.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,166.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,410.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $51.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $254.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $21,730.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.26 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $64.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $633.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $4,084.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,031.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,474.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $206.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $434.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $169.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,050.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $95.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $118.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $96.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $49,978.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.86 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $371.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3,253.21 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $916.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $186.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $53.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $57.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $138.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $793.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $955.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,249.22 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $172.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $754.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,076.63 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,335.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $24,459.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.09 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,557.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21,530.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.74 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,215.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $24,538.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.99 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $284.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $133.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $137.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4,538.00 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $95.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $15,911.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.47 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $112.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $5,980.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $187.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,241.92 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $46.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $41.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,329.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,662.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $884.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $132.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,637.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $8,110.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $51.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,551.74 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $57.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,154.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3,550.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $213.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $242.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,411.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $73.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $58.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,906.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $24,142.48 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.61 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $2,990.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $277.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,904.67 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $567.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $285.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,892.14 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $298.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $228,199.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $954.49 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $101.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $554.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,864.56 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,119.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $103.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $440.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $30,472.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6,559.21 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3,787.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $132.99 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $40.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2,033.58 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $95.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $545.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,227.09 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $151.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $519.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $120.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $229.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,877.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $25,361.57 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $866.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $638.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $385.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,106.76 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $1,582.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $475.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2,161.69 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 140 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $90.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,043.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,406.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.92 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,324.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15,617.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.59 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,620.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $718.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $7,387.28 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $1,278.00 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | Y | | | | $114.26 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $40.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.29 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,300.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $94.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $170.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $100.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,577.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8,587.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,941.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,516.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $121.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $56.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $55,653.43 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.62 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $43.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $275.80 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2,154.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $848.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3,421.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $1,086.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,004.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.82 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $532.89 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $41.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,660.66 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,614.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $83.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $43.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $278.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,060.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $92.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,726.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,502.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24,690.88 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.93 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $75.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $156.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $770.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1,648.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,583.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $4,374.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $41,234.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,434.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $208.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $56.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $141.80 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9,653.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $80,553.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $393.85 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,063.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,199.05 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,589.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,333.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $249.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $232.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $27.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8,459.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $251.80 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $725.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,275.15 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,437.66 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $147.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $441.14 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $262.72 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $5,788.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,814.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $11,308.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.32 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7,184.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $245.97 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $138.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $55.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14,371.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,543.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $475.42 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $52,487.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.35 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $364.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $326.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $201.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $428.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,092.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,053.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $28,458.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $18,883.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.58 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,539.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,082.35 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,097.19 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $246.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,861.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,574.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $409.73 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $61.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6,715.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $735.35 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,323.07 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $746.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,036.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $211.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,221.12 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $344.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $583.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $51.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $37.58 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.16 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 147 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $416.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $12,711.37 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $365.88 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $246.86 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.73 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $163.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $609.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | Y | | | | $1,088.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.88 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $70.74 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $209.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $905.41 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $315.21 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $121.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $109.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $829.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $87.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,241.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $97.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $364.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $222.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $631.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $532.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,230.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $187.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,134.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $879,188.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,356.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $298.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $1,780.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $164.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $108.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $154.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7,308.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $150.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,781.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $116.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $13,980.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,047.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $147.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $59.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $198.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $335.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $4,127.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $217.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $314.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13,389.68 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2,217.26 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,185.64 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $28.92 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.51 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $720.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3,313.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $64.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $179.58 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $108.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $357.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,317.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,945.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $282.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $10,776.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.97 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,201.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,140.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,519.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $137.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | Y | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $344.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $109.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20,140.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.83 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $27.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $391.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,634.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $169.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $489.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $687.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $854.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,737.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $406.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $50.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5,363.75 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.85 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $7,170.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $375.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8,339.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $69.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $34.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $332.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | Y | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,102.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $221.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5,474.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,510.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $249.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $647.71 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7,880.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $1,693.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $880.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $33,805.95 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $24.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.28 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $20,421.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,719.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $264.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $818.85 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $257.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $272.66 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,161.50 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $105.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $172,125.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $242.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $255.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $560.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $498.55 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,865.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $42.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $61.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,767.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,177.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $53.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $33.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,004.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $58,557.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,299.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $144.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $777.10 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $136.51 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $15,216.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4,494.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,081.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $630.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $9,330.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11,409.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.65 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,062.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $30.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $59.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8,873.64 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $3,377.59 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $536.07 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.38 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $358.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $560.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $357.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,091.00 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $80.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $100.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,595.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $124,293.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,567.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $18,859.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $88.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $111.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7,801.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.80 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $46.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14,530.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.19 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $64.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $77.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16,294.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.65 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $60.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6,268.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41,939.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.41 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,404.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,684.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,656.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11,665.60 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,324.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $53.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $5,383.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $10,474.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.53 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $13,086.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.89 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $27,744.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $20,668.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,456.43 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $507.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $470.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $103.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.48 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $16,309.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.33 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $17,843.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $8,002.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.56 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $117,089.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $443.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

BlockFi INC.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,353.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $305.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $66.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $51,712.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $259.85 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,802.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $33.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $57.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $682.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $338.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $3,366.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,377.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,698.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,081.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6,604.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $313.28 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $228.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,622.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $91.63 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $381.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,082.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $897.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $73,864.23 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,024.43 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,889.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4,578.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $711.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $682.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,319.76 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,814.87 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $7,237.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $264.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.12 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4,720.45 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $263.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8,690.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $25.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $700.29 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $159.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $47.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.40 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $54.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $498.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,159.16 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $564.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | | | $1.00 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,879.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $697.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,685.80 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $31.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.00 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $59.49 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,102.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $807.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $67.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,413.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $481.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $804.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $9,906.30 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.72 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,449.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1,299.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10,409.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $37,099.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.61 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $924.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,657.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $422.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $126.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $124.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $113.73 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $25.20 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $59.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $625.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $139.32 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $34.18 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,380.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $144.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $152.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,758.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.49 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $9,526.13 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $1,274.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $145.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.00 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,935.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $303.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,939.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $121.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,486.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $387.30 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,843.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9,492.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.96 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,375.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $46.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,898.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7,016.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,217.98 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $46.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $112.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $14,140.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,301.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,251.42 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,506.93 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $450.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $50,855.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.04 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $722.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8,645.53 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,239.61 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,403.60 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $304.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $91.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,079.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $123.33 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.63 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $32.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $778.66 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $38.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10,560.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.76 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $294.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $69.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8,073.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $67.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,321.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.73 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,474.00 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $72.28 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.46 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $615.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,647.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $113.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,355.88 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,979.18 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,838.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $24.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,783.40 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.62 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $108.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $177.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,165.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $484.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $186.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,006.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $9,963.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.78 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $121.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $109.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $108.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $113.49 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $73.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $952.89 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $113.15 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $746.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $80.94 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $231.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $20,018.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,861.52 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $74.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.87 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6,565.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $936.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $77.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $66.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,242.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $479.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $88.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4,257.31 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2,298.93 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $329.66 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $109.67 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $85.76 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11,700.06 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,721.16 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $919.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $64.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $640.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $93.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $46.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $46.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $157.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $207.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $11,841.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,045.27 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $59.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $23,678.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $55.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | Y | | Y | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $85.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $715.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $307.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,057.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $36.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $400.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.98 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 168 of 2689

Case No. 22-19361
BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $160.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3,089.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $56,566.00 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,476.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.11 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $220.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $157.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,158.55 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $833.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $21,187.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.75 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $924.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,551.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $262.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.46 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $26,361.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8,500.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $34.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,142.11 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,263.30 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.40 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $967.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $769.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $312.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $40.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $126.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $168.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,100.37 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.45 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $682.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9,287.95 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $261.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2019 | BIA | | | | | $78.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $227.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,548.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $224.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,412.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $436.41 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12,851.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $401.66 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $165.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,007.86 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5,478.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10,364.81 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $223.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $134.80 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $38.89 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.84 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $565.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,368.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $430.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $444.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $24.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $51.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $14,935.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.61 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $836.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $518.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,999.93 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $439.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $200.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $230.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $91.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14,969.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $135.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $226.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,023.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $157.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $184.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $198.31 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 172 of 2689

Case No. 22-19361
BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $51.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $395.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $40.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $616.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,165.95 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $511.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $535.51 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $483.85 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $327.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $222.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $43.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,339.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $934.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $533.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,297.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $50.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,115.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,291.80 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $422.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $404.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $292.32 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $143.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,719.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,510.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $231.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $42.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $218.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $65.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $525.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $551.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1,966.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,142.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $934.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $51.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,379.27 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $271.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.75 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6,402.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 174 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $6,381.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $71,723.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $64,725.88 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $26,689.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8,793.43 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1,190.78 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $808.81 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $594.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $241.44 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $146.93 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $110.57 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $104.90 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,745.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $266.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $306.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.10 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 175 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $416.56 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $114.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,504.94 |
| Name on File | Address on File | on File | 4/9/2019 | BIA | | | | | $263.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7,192.33 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,321.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $787.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2,136.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $274.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $28,000.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.82 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $274.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $668.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,471.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,474.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $66.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $124.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $4,248.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $152.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $633.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $46.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2,910.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $3,274.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $16,391.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.89 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $120.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16,567.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.45 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,572.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,074.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $97.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $77.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $72.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $1,748.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $51.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.81 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,600.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $74.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $78.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | Y | | | | $144.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.45 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $43.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $245.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.93 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 177 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,441.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $261.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $761.96 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $63.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $371.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $11,657.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,635.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,316.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $2,282.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10,640.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $346.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $12,209.81 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,247.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $22,875.67 |
| Name on File | Address on File | on File | 6/9/2019 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,693.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1,296.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $76.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,098.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13,323.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $751.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $388.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $320.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $21,081.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.31 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $74.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $28,559.40 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $48.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $106.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $426.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $100.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $73.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,339.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,837.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $206.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $98.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $169.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $183.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $200.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $589.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $228.39 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $41.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,928.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,514.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $276.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $195.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,523.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,458.20 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1,668.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.71 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 180 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $862.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $42,119.45 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.76 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,320.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,701.41 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $880.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $767.76 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $282.39 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $119.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6,635.13 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $365.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $536.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $43.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $208.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $30,074.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $18,297.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,532.38 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8,351.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,896.53 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4,889.35 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,744.84 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,047.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $897.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $845.75 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $752.96 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $738.11 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $332.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $154.81 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $145.15 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $109.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $100.90 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $71.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $905.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $92.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | Y | | | | $120.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $111.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1,685.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,464.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $4,292.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $547.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,323.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,316.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.67 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $8,963.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $322.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $17,100.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.88 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $45.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $172.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,336.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $194.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $966.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.56 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $6,436.91 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,384.73 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,596.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $84.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $38.91 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $21.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.63 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $50.69 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $157.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6,109.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $81.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $739.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $110.41 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $47.83 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19.52 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $11,088.79 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $603.92 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $54,602.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $723.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $591.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $75.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $23.10 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 184 of 2689

Case No.22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $11,597.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.00 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $101.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,440.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,088.37 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $625.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $46.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | Y | | | | $0.67 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,313.69 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,203.97 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $160.69 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $107.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $856.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $237.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $58.18 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $115.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $1,979.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5,396.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,306.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,021.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $69.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $133.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $554.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $57.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $680.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $108,481.35 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $339.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $149.86 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $509.04 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,098.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $624.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $39.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,953.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,867.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $985.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $902.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.96 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $389.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $66.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $339.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3,105.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $55,761.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $8,916.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.32 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $308.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $47.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,577.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $120.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $430.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $5,389.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $10,858.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $35,098.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.46 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $129.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $16,740.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $17,183.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4,749.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $2,029.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $223.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2,827.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,537.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $126.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $220.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $65.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,068.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $57,697.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $319.91 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,609.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $146.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,140.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $13,900.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | Y | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $166.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,044.79 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.59 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $413.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,543.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | Y | Y | Y | | Unknown |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | Y | Y | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $60.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,191.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $414.88 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $701.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $1,035.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $224.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $136.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/30/2022 | BIA | | | | | $348.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $66.42 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $77.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $6,792.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.61 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $215.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3,844.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $48,637.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $85.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $87,885.56 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $71.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $4,472.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $60,034.89 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5,139.51 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $185.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $72.59 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $292.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $155.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,718.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $134.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $768.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $12,220.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.38 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $39.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $73.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $58.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7,847.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.95 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $416.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | Y | | | | $0.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $35.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $297.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $174.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $871.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,397.81 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $110.43 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,927.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 191 of 2689

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $592.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $570.79 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $113.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $73.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $153.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $803.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $270.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,684.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,234.70 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,715.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,073.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.72 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $88.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $174.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11,788.63 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.15 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $655.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $42.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $105.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $73.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16,032.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.94 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,271.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,313.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,711.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $355.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $321.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $84.98 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $793.90 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $101.16 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $43.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $117.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,528.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6,429.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3,108.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $47.30 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $5,479.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $35.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $134.51 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $33,167.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,933.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.86 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14,441.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,167.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.43 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $85.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,247.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $197.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 194 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $66,172.19 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $368.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $500.94 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $36.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $66.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $81.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $386.10 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $17,330.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $349.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $546.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $224.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $380.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,419.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5,330.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,750.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $170.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,316.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,749.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $41.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $69.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $20,687.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.19 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,244.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $621.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,324.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $30.99 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,314.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $561.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,311.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,205.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $182.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,366.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,141.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $72.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2,517.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $307.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $59.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 196 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,013.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8,688.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,996.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,298.92 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $651.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $116.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $56.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,860.56 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,968.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $279.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $278.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $70,422.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23,848.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,525.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $970.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $292.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $116.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | Y | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $32.08 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $657.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,733.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $43,451.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $20,297.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $18,813.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14,873.38 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,623.51 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,489.69 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,443.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,025.77 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $257.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $198.26 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $182.73 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $180.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $139.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,957.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,319.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $276.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $76.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $258.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $299.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $59.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $267.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $77.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,722.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $205.35 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | Y | | $0.94 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $51.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5,290.81 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21,241.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $77.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,956.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $189.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $549.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,897.45 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,554.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,917.58 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.54 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,773.73 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,485.35 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $385.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $117.77 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | Y | | | | $3.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $411.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $144.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $55.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $155.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $53.83 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,473.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $52,585.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.79 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $103.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $807.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $890.00 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $167.67 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $32.99 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $82.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11,124.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $29,479.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.35 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $427.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,704.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,198.64 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1,184.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,442.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5,936.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4,925.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,592.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,653.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.57 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,269.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6,069.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $32,615.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.72 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $326.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $79.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,166.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,831.25 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $766.87 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $356.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $679.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,853.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,450.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13,142.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7,249.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.83 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,757.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $391.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,788.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.64 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $192.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5,483.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $6,668.34 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $305.31 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $98.32 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $83.02 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.11 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $236.32 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3,828.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.13 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $25,936.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.34 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $30.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $824.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,545.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,354.67 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $76.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $10,905.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.69 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $64.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $30,721.92 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.59 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $120.48 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11,231.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.50 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $131,110.76 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $84.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,474.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5,676.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $285.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $124.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,310.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11,231.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $423.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $19,304.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,521.55 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $284.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $926.49 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,575.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,140.71 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $107.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,686.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5,661.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,565.58 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $640.69 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $426.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $196.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $52.31 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17,371.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $94.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,256.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $361.64 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,672.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4,355.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $159.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,291.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $30,441.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.48 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,642.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15,223.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4,807.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.75 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3,690.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12,895.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.39 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $346.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $97.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,544.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $904.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $238.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,638.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,131.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $17,166.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.10 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,867.29 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $24,289.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.84 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $3,278.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $24,971.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,146.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,932.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $44.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $86.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9,261.26 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $648.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $225.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $88.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $41.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $69.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $476.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $231.53 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $80.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $51.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $9,838.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,607.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,628.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $8,087.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $2,051.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $692.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1,314.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,720.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $422.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $109.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $26.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,080.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,613.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $45.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,199.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $873.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,697.99 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $84.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $181.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,191.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $106.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $67.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11,251.59 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $52,180.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.31 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | Y | | $1.99 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.17 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,338.98 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $117.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,027.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,798.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,383.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,532.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $807.84 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $723.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $112.21 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,414.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $459.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,166.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.57 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $771.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $70.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $537.57 |

BlockFi, Inc.
Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $45.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $315.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,820.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6,978.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $124.25 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,154.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $847.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,513.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $982.78 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $959.33 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $69.17 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9,933.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.44 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,373.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,032.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $649.76 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $275.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $60.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $44,587.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $36.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $165.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $40.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10,872.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,033.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $79.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,330.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,020.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $53,771.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,027.46 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $141.77 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $117.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | | | | $2.81 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.49 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $166.89 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $113.76 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $58.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $321.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $176.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,907.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $81.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $78.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $732.61 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $139.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $322.47 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5,503.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.62 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $106.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,810.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $46.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $145.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,061.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $95.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $38.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $93.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $651.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $73.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $37.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $152.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,794.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $35.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $258.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,976.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $50,385.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $245.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $756.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2,607.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $151.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $260.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $62.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $839.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $688.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $150.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $10,635.52 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,466.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,471.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.48 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $15,916.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.75 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,331.84 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $263.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $8,528.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $92.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,268.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $428.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,864.81 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.22 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $38.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $108.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,000.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,060.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,890.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $359.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $385.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $3,621.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,082.79 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $159.14 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $50.93 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $45.15 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $384.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $66,475.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $278.18 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $436.75 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,236.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,903.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $572.67 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $52.82 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $38,009.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.66 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $154.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $67.99 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $40.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $139.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $312.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2,871.82 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $1,903.85 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $147.80 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $122.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $110.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,222.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $4,672.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3,611.22 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $240.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.09 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $14,427.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.94 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $770.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $174.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,104.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $26,674.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4,090.49 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,768.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $81.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | Y | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $200.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $69.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16,409.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.39 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $226.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $96,408.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.79 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2,382.82 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,183.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $105.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $37.86 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,358.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $56,049.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $305.14 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $546.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,130.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $154.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | Y | | | | $2,139.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $182.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $428.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $92.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2,084.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,607.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $358.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $898.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,156.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $10,447.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.13 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $19,424.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $45.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $17,942.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,617.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,283.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $442.62 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.75 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,618.47 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $412.79 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $60.66 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $33.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,100.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $286.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,207.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $601.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $280.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $202.87 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $9,029.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,253.75 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $4,981.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $422.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $85.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,527.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $46.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $58.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $177.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $231.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $271.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $319.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,125.37 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $109.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3,000.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,153.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,357.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $48.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $186.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13,211.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.92 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $47,676.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $261.57 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $8,895.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $23,804.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,073.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4,109.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.86 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $150.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $462.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $103.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $37.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $125.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $100.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,218.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $72.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,165.02 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $77.52 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7,924.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11,961.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.53 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,203.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $64.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13,452.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,397.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $194.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,634.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $36,234.89 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $6,955.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $87.49 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.88 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $28.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $430.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3,812.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,664.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $106.80 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $112.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $2,439.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $12,820.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.61 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5,897.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.26 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,622.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $797.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7,741.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,607.47 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $6,328.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $472.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $76.90 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $58.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $305.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $115.96 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,058.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $16,980.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.07 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $77.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $805.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $33,186.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $662.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.81 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5,407.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8,567.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $358.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $423.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,141.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $15,891.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.68 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $38.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $87,884.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.52 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $137.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,462.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $170.18 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2,253.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $546.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $161.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,634.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,285.42 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $12.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,619.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $9,410.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3,205.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $530.41 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $62.96 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $66.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $30,586.94 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,269.68 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $417.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $324.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $50.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.60 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $6,051.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $784.56 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,930.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,629.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.33 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2,602.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $88.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $131.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $32.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,807.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $94.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $147.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $750.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $16,229.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,583.35 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $91.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $911.33 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $714.80 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $111.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $127,793.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $46,850.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $577.55 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $320.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $565.75 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $91.90 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $52.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $899.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $16,893.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $288.67 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $55.42 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17,726.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.83 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $142.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $119.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $31.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,840.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $44.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $306.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10,754.85 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,104.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,477.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $55.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.69 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $2,859.42 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,125.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $23,254.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,006.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,610.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20,899.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,737.31 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $606.14 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $502.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $254.57 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,365.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $16.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $618.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $55.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7,469.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,396.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $50.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10,478.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.93 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $85.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $156.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $50.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7,761.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $427.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $52.74 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $488.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $20,486.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $40.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi Inc.) - Part 3    Page 228 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $380.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $319.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $89.63 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $155.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,508.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $42.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $19,087.38 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $16,495.79 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | Y | | | | $710.10 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5,432.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $78.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $15,354.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.77 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,202.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4,014.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10,604.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $273.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14,088.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.58 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $357.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,978.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $571.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $112.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3,829.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $50.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $746.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $24,994.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.92 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,683.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,057.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $16,857.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.51 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,546.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,536.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $347.30 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $113.21 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $240.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4,163.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $236.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $62.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $107.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $8,507.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10,358.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.97 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $128.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $409.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $71,199.22 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $507.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.74 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $23,055.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.47 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $37.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $42.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $22,015.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.26 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,635.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,562.08 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,658.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $24.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $306.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $30.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $246.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $625.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $493.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,781.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $85.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,454.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $833.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5,090.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,040.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $455.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $142.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3,648.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $19,179.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,587.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.42 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $54.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $73.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $298.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,495.86 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,868.00 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $63.08 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $629.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $817.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7,452.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17,714.99 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.47 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $216.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,479.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,649.68 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $43.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $939.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $551.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1,054.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $531.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $80,207.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $314.26 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $985.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $144,484.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.57 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,366.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $196.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | Y | | | | $14.86 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $271.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $134.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $414.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4,111.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,352.98 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $165.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $170.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $415.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $383.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $80.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $96.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $180.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $47,470.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.92 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7,326.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $255.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $198.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6,979.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $20,216.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.77 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $46.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $1,190.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $51.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $35.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,470.86 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $924.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $80.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $198,318.54 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $26,957.81 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14,708.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,492.75 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2,025.70 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,700.98 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $454.98 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $132.96 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $973.55 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $226.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,053.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $675.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,892.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $75.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $64.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,247.33 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $25,606.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $378.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $152.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $31.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,035.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,859.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $39.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $665.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,129.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $63.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $941.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $67.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $146.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $116.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $10,016.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.78 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $220.75 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $47.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,856.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | Y | | | | $19.82 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,095.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,170.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $595.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | Y | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $52.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | Y | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $105,265.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.92 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $21,102.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.55 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $614.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $28,953.05 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $635.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $138.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $24,338.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.91 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $329.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1,889.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $906.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,670.44 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $23,803.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,065.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $89.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8,565.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $265.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $593.87 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $518.61 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $122.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8,382.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.98 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,136.41 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $838.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $43.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,856.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22,738.75 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $11,475.90 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $4,017.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $440.37 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.85 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $50.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $68.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,934.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $156,924.41 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | Y | | $0.17 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $733.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $711.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $224.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $96.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,631.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,800.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $543.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $114.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/11/2019 | BIA | | | | | $2,711.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $187.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $68.42 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $212.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,389.32 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,533.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.64 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $19,088.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.28 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $196.30 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $19,000.53 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $16,910.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6,664.60 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,034.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,791.99 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,431.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,348.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,316.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $36.94 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | Y | | | | $3.56 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | Y | | | | $1.93 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,250.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,821.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | Y | | $0.92 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,785.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $26,939.12 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $528.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.99 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $281.00 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $171.42 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,128.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $73.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $60.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,757.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,587.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $353.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,093.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11,965.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.84 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12,029.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.32 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $235.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $5,432.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,214.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,635.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $502.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9,310.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2,868.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $100.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $108.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $41.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,914.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $247.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $2,597.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.28 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $140.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $37.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $34.27 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $121.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $4,133.68 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $198.83 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $71.58 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $39.42 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $35.27 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $24,344.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.62 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $53.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9,786.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.90 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $538.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,639.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $135.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,249.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $159.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $430.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,037.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $27,505.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.86 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $57.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $95,017.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $449.15 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $26,789.65 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,082.46 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,870.21 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,849.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.64 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $260.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $22,450.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.74 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $9,232.65 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,509.80 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $585.93 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $357.89 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $344.48 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $184.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $128.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $125.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 244 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $283.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $718.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $365.58 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $35.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $136.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $20,207.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $163.41 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $148.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7,811.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,632.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,151.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $8,889.22 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.30 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $778.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,321.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,349.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $217.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $972.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $174.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,730.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $230.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $109.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $119.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,167.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $60.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $131.65 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $37.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $32.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3,039.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $177.49 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $414.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $230.91 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $160.14 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $155.64 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,111.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $25,386.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $290.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,035.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3,468.70 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $454.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,511.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $368.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $33,305.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $65.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9,840.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $362.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,526.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,269.35 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $105.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,531.23 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,101.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $186.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,950.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $79.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,148.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.37 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,839.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $4,695.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,493.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $461.49 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,973.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $216.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/22/2014 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,225.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $17,862.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,777.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.33 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $255.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $153.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $855.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $131.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,732.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.74 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,430.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $33,011.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.30 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $109.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,944.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $455.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3,525.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $497.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $36.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,450.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,404.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $8,433.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3,481.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $104.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $855.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $516.93 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $118.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $49.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $614.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $81.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $7,580.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,643.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,505.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $16,412.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.73 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5,518.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,766.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,350.94 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8,497.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $53.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $33.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $247.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $327.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,791.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7,951.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.04 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $799.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,035.58 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $701.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,469.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,146.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,607.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $55.64 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,683.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $84.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8,836.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.18 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,891.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $107,531.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.39 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $3,563.28 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $253.21 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,847.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4,252.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,135.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3,768.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3,532.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2,011.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,141.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $9,438.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,877.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $528.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2,597.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,736.80 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,056.16 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,936.27 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $532.97 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 7/14/2019 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $40.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,686.90 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $164.95 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | Y | | Y | | $49.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $57.48 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7,696.54 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $3,250.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $307.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,676.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $46.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18,468.22 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $40.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $337.27 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $53.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $99.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $4,864.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $140.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $201.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $726.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,823.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $50.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $70.95 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $201.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,328.19 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $110.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,460.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,550.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $178.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | Y | | | | $1,752.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,193.37 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $54.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.54 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $64.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $312.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $69.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.91 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $33,871.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.80 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $62.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,477.90 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $16,432.89 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,053.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $23,757.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $957.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.71 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,818.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $366.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $45,123.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11,280.71 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $5,409.43 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $2,160.18 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $387.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $273.86 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.96 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $117.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $50.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,291.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $569.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,953.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,042.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1,287.22 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $533.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $896.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $897.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $68.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $14,041.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $679.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $107,286.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14,417.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,539.67 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,831.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,271.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $505.69 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $465.94 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $155.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $104.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $102.43 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | Y | | $8.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $425.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $19,907.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $197.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $91.51 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,175.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $720.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $456.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.24 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $874.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $47.45 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $42.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $555.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $321.57 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $540.07 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $316.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $853.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,819.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8,693.45 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $90.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.54 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,483.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.98 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $144.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.26 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $523.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $226.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $361.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $101.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,753.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,153.58 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $319.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $216,499.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $712.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $325.19 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.09 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $23.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $30.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,009.46 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $376.40 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $73.41 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,584.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,209.96 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1,180.41 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $116.53 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7,139.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $31,248.36 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,849.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.58 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3,281.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,082.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $46.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9,202.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.35 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6,535.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,198.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $78.27 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $339.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,073.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $231.26 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $472.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $986.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $52.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $68.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $124.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $297.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7,797.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,674.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $110.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $394.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $256.17 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,026.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,270.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $16,817.69 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $5,282.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.27 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $24.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $436.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $53.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $20,187.16 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,137.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.58 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $543,920.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,630.47 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $9,468.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.83 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,893.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | Y | | $0.76 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,031.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $715.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $343.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $92,378.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.90 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $4,423.20 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $560.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $295.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,787.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,405.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,376.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $52.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $111.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $2,655.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $24.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $255.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $66.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $303.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,571.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $214.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $216.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,518.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $23,965.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.44 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $131.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $814.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10,395.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $65.12 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,665.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $87.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $23,041.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.74 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $459.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $13,040.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $36.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11,642.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.22 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $681.82 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $850.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,939.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $569.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $46.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $307.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6,782.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $56.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $333.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $54.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $169.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $54.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $481.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $118.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $158.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $7,824.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $97.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5,379.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $5,652.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $83.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $807.92 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $104.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $824.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $3,768.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $104.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $470.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $61.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $115.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23,997.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $353.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $67.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $552.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $173.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $964.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $870.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,691.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $149.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $855.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $74.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $66.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $280.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4,476.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $114.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $60.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $253.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $141.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $107.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $168.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12,463.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.30 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $695.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $46.61 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $156.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $270.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,343.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $43.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $79,116.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $400.83 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $653.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $198.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,417.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3,736.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $155.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $172.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,362.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $711.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,373.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $398.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $285.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.16 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $476.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $50.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | Y | | $0.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $309.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $32.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $42.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,616.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $290.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $80.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $32,134.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $237.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,223.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $16,336.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.71 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $174.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,019.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $188.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,055.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,507.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $455.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $374.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $297.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,565.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,065.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $143.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $60.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $31.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $388.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,168.83 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $85.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $583.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,163.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $69.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $191.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,799.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $145.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,095.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,399.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $75.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $220.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,389.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $49,751.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $18,104.80 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.51 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $279.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,108.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $51.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | Y | | | | $0.31 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $63.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $407.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $184.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $331.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,414.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,644.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,926.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $368.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9,821.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.66 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $31.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $10,850.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $460.27 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $146.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.88 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,077.94 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $265.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $99.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,132.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $22,677.93 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $65.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $44.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $318.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,217.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,893.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,366.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $482.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,067.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $40,074.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.92 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $186.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $875.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi, Inc.) - Part 3    Page 272 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19,896.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.63 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,948.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8,036.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,101.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $57,789.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,459.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $282.10 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $137.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,591.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $329.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $96.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10,425.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,020.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $167.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $177.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $326.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $383.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,800.58 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $715.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,001.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $477.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $115.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $57.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $82,338.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $350.66 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $57.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,551.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,154.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,972.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,183.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,144.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,122.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $476.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $155.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $49.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | Y | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,476.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $55.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $78.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $113.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,133.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $170.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $707.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $43.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $80.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,989.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $379.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | Y | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $140.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $365.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $69.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $47.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $5.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $669.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $769.45 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $547.15 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $368.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4,907.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $21,147.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $232.31 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $322.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $881.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5,542.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.84 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $578.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $290.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $38.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.58 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $538.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $179.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $31.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,768.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,319.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $61.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,092.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,659.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $32.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $212.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $84.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,298.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $63.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,654.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $971.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,008.49 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,798.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $521.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,129.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $92.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $105.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9,367.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $927.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,436.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.75 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $171.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $897.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,970.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $33.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $339.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $141.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | Y | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8,851.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.29 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,027.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $663.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $824.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $106.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $24,059.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.96 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $104.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $80,772.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $327.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $594.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $79.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $30.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $40.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | Y | | | $0.59 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,833.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $273.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,658.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $216.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $465.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $378.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,576.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61,176.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $316.86 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,078.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,054.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $83.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,459.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $565.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $28,010.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,136.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $4,800.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.13 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $376.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,694.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,720.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22,184.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.76 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $33.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $40.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $110.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $585.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $434.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $255.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $125.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $349.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,398.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $63.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $261.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | Y | | | | $1.15 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,168.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $571.94 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $374.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | Y | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,544.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $254.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $50.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $52.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $71,758.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.00 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $291.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $236.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $989.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,120.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $409.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $135.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $98.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $119.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $677.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,063.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $373.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,720.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,024.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.92 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,627.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $415.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $53.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.12 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,123.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,466.79 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $30.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,773.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $35,870.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.44 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $167.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,161.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,978.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,176.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,481.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $138.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $26.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $575.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $250.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,662.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $112.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2,419.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $207.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11,269.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.71 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,029.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $184.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $258.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4,925.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.32 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $301.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,186.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,368.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,837.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,178.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $705.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $173.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $544.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $39.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $291.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $94.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,271.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,886.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (Blockfi Inc.) - Part 3   Page 284 of 2689

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $304.00 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,045.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | Y | | | | $5.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $28,608.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.67 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $919.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,250.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12,816.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.45 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $119.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,138.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $34,545.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $698.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,330.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $567.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $112.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $38,031.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.61 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $267.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $790.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10,364.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.94 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $92.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $81.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | Y | Y | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,678.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.64 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $269.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $105.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,156.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $284.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $93,252.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.68 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $11,721.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $195.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $111.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $280.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $139.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $25,762.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $34,900.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.58 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $170.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,882.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,413.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $34.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $9,418.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,222.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $79.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $961.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $250.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,229.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $2,146.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $16,617.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $16,205.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.43 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $987.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $20,973.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.82 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $106.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $653.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,736.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,583.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $4,996.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,046.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $399.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $96.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,493.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $792.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $6,231.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.43 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $1,058.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $20,040.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $267.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $134.79 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,277.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $255.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $199.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $43.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5,402.74 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17,314.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.40 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | Y | Y | | | $66.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $238.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10,666.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $81.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $132.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,250.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $38.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $5,127.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,612.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $24.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $116.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,591.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $99.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $6,228.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $57.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,119.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $702.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $12,238.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,836.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $502.48 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $233.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,414.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.00 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $264.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $2,348.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $735.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $229.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20,429.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $123.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $576.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $159.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $160.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $1,674.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $24,152.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.79 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $33.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $108.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $783.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,032.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $10,788.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $291.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | Y | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $104,060.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $310.42 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $957.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $2,677.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,788.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $397.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $56,737.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,278.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.94 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $178.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,034.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $565.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,341.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $64.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $48.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $624.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4,237.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $44.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $311.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $91.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $163.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $132.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $269.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $207.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $237.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,589.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.72 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,944.29 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,363.42 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $495.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $423.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,056.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $24,931.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.88 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,829.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $41,347.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $16,375.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $90.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $319.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $764.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $8,354.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $39.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $129.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $99.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $267.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,597.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $347.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,287.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $118.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $792.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $55.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7,783.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,293.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2019 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $46.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $402.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $7,376.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,176.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,344.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $250.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $86.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,175.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7,422.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.45 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $44,917.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,518.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12,963.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.26 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,425.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $288.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $338.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $35.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,590.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $62.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $15,101.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.75 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $185.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $43.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10,968.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,924.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,340.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $39,500.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $58.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $92.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $19,967.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.84 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,249.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,722.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $677.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $349.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $37.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $988.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $174.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,278.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,903.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $38.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $60.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,084.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $136.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $71.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $688.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,736.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi, Inc.) - Part 3    Page 297 of 2689

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $134.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $43.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,089.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $142.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $50.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $59.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3,586.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $101.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,845.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,708.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,105.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,952.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $942.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,002.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8,564.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $8,822.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $214.33 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $120.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 298 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $34,110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $62.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $234.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $84.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $65.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,504.58 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $53.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $108.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $344.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $147.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $52.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $7,403.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $57.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $58.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $119.82 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,514.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8,193.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $173.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $6,954.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.70 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $14,806.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $766.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $16,595.96 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1,763.59 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $862.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $334.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $567.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $38.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/1/2022 | BIA | | | | | $2,450.67 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $148.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $15,762.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.48 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $95.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $139.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $111.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $272.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,902.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $54,047.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.08 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,278.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.43 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $47.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $276.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $176.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2,012.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,578.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,625.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $270.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,598.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $196.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $761.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $491.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $124.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $23,000.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $686.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,128.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $319.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $456.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $5,336.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $759.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $24,814.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $379.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,258.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $615.99 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $121.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $279.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $88.27 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $734.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $110.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9,394.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.93 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,460.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,316.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $136.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $97.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $831.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $45,040.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.91 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $14,218.57 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,048.38 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.53 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $308.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,527.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $75,723.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.41 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $176.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $217.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,268.75 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $229.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,326.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $516.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $32.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,463.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 303 of 2689

BlockFi INC.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $150.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,727.87 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $988.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $4,331.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $56.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $8,334.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.37 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,007.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,585.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4,418.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $86.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2019 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $189.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,684.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,340.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,883.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $286.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $66.75 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,855.87 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $714.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $930.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $145.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $69.87 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $280.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $29.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $79.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $60.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $67.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16,559.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $485.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $133.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $71.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $264.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $135,148.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.38 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,134.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,607.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $23,682.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $78.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.91 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.28 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $326.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $92.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $76.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $98.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $592.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,189.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $225.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $47.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $564.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,429.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $385.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,118.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $747.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $212.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $999.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,691.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $940.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3,491.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.33 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,070.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $8,325.46 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,059.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $834.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $95.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $128.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $286.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12,749.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $179.92 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.40 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $759.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3,540.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,225.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $90.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,753.75 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $42,612.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.39 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,056.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $317.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,336.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $70.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,125.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,600.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,734.97 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $152.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $454.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $340.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $49.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,335.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $216.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $78.69 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $45.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,129.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $226.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $369.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,174.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $209.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 308 of 2689

Case No. 22-19361
BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $572.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $140.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.73 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,113.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,217.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.32 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,894.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $89.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,604.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,299.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,663.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,698.98 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $116.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,030.40 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $107.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $387.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $68.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $166.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $429.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,257.54 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $108.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $61.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $409.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $497.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $41.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $8,248.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.71 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,230.96 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $154.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $23,515.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,573.20 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $245.56 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $93.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $75.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $26.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $457.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $710.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $24,748.04 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $229.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $177.58 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $84.39 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $323.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1,301.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $105.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $73.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $45.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $106.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $23,656.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,640.46 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $229.23 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.87 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $258.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,461.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $219.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $6,677.73 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,021.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $14,025.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $21,556.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $30,178.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.79 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,591.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $372.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,102.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $7,466.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,296.83 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,518.75 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $107.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,725.61 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $89.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,200.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,164.93 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $464.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $109.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $86.07 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4.37 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.15 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $234.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,942.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $117.75 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $74.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $145.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,025.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $388.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $78.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,030.97 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $104.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $69.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $16,895.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.59 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $139.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $47.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $44,478.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $326.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $47.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $752.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $286.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $887.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $31.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $549.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $85.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3,287.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $60.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $290.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $840.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $239.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,301.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,390.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $53.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11,255.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $339.55 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $56.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $9,526.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $2,292.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $140.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $2,529.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12,873.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.84 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $23.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4,725.59 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $80.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.75 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $100.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $816.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,107.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.64 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $371.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $13,832.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $36.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,380.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $519.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $8,181.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.35 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $89.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $88.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $111.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,747.71 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $557.77 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $77.96 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $63.87 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,220.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $211.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $86.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,623.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $67.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,159.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $944.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $133.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $185.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $441.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $53.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10,096.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $41,171.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $283.72 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $712.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $45.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $55,872.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.91 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $944.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $142.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,365.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $200.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $286.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $26.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $39.28 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.28 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,361.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $63.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $108.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14,495.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.92 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $274.26 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $265.73 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,024.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,458.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $19.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,119.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $2,871.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $87.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $168.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $250.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $45.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,093.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $502.57 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $6,273.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $115.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $131.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8,961.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.83 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $660.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $352.50 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $179.55 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $38.91 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $26,211.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $162.66 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $128.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,152.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $137.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.44 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,053.17 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $95.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,045.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $77.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $764.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $294.35 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,828.72 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $21.85 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $738.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $56.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $407.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3   Page 320 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,629.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $91.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,288.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $266.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,627.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $2,575.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $56.25 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $92.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,609.86 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $479.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $100.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $41.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3,848.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $84.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,855.21 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $17,239.84 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,879.94 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $1,592.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,481.82 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,276.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $40.65 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $299.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | Y | | $3.99 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13,084.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.82 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $329.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $96.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $39,266.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.66 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $192.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $52,049.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.29 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $974.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $43.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $502.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $880.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,456.29 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $80.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,141.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $212,209.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $975.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $181.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,673.83 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $44.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $162.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $92.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $396.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $51.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $855.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9,402.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $5,800.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $88.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $96.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,994.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $613.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,475.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $313.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,065.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,055.41 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,116.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,006.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,006.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $321.47 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $137.91 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $37.53 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $35.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $8,131.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.56 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $93.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,754.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $32.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $20.27 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,609.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,774.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $42.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $805.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $611.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $101.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $266.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $582.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $54.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $427.73 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $225.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62,285.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $58.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,224.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,044.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $11,549.33 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $622.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,321.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $38,417.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,894.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $123.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,701.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $28,326.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.39 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,114.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $233.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $569.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $46,863.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $361.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $70.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15,966.30 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3,725.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $204.93 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $682.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $14,764.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9,059.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $122.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22,361.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.88 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $154.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5,069.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.63 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,167.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $539.14 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $10,532.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.76 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $150.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $43.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,906.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $420.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17,366.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,081.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,625.49 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.90 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $67,139.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $316.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $797.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $54.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $51.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,559.54 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4,639.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $59.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,076.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $151.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,406.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.26 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,618.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $142,903.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.94 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $454.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $139.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $42.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $75.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $6,883.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.89 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $737.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $79.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $94.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,780.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,107.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $614.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6,440.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,679.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,241.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $10,551.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.72 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $192.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $647.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $132.78 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $109.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $135.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $57.88 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | Y | Y | | | $11.68 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $78.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $88.78 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $323.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.55 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $119.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $16,207.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.94 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,408.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $111.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $217.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $284.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $955.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,641.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,715.24 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,459.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $388.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.38 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,114.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,149.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,202.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,738.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $26,830.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $630.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,242.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $228.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,708.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.49 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $163.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $73.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $752.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,944.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $153.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,731.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18,276.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.69 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $396.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,741.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $87.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10,974.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,957.74 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $450.81 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5,157.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $139.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $113.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $349.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $107.79 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,435.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $245,203.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,091.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,673.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.57 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $737.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $263.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | Y | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14,365.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.75 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $119.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,070.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $227.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $541.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,215.23 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $697.86 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $19.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $385.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $58.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,674.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,417.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $11,798.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,398.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $696.47 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $493.40 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $184.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $146.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $15,534.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,173.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $262.52 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.25 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3,582.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $52.17 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $500.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $13,256.36 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,719.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,170.59 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,339.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $946.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $123.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $79.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $65.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $180.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $25,808.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,169.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $62.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $30.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,529.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $29.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $294.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $16,603.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,421.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $344.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $185.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $10,272.01 |
| Name on File | Address on File | on File | 5/20/2019 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.64 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,068.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.51 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,868.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,021.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,833.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $27,131.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.79 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $434.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $596.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $124.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $57.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $116.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $26,080.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.68 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $566.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,140.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $80.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $732.81 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $420.61 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $87.34 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $22,841.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $660.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $568.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1,471.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $46.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,175.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,058.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $33.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,080.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $141.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $46.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,271.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $429.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,170.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $9,929.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $457.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $38,054.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.57 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $522.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $555.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $461.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $88.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $61.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,159.00 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $94.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,868.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $32.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $6,291.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $38.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $68.98 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $5,738.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $181.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $63.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,553.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $357.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $61.65 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,154.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $362.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,862.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $29,790.62 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $119.72 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,282.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $2,210.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $73.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,670.29 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,573.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3,587.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,074.65 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,004.48 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $563.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $560.66 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $411.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $116.85 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $88.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $67.54 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $47.88 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,102.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $8,092.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $1,947.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $111.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $47,544.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $594.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $21,814.29 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4,673.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $152.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,575.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,308.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $97.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $66.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $154.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $636.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $65.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $33,853.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.47 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $66,213.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.57 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,146.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,645.21 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $205.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $508.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,180.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,987.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $154.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $10,404.49 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.72 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $425.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $120.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,006.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $186.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $153.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $838.57 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $123.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,787.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,470.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,455.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,230.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.75 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,320.63 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,548.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,147.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $159.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $286.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,248.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $497.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,548.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,790.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,425.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $875.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,980.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $418.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $38.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $472.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,727.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.40 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $37.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $95,725.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $446.27 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $73.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5,188.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.32 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $538.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,537.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,405.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $335.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $74.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $116.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $325.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $32.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,142.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,438.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $16,415.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $334.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $219.91 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $42,516.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $63.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.36 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $28,608.41 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $642.94 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.76 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $55,496.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.48 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $46,736.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,556.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $77.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $901.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $553.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $11,688.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,925.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,270.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,789.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,848.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $68.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $273.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,455.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,442.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $115.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,335.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,157.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $1,812.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $44.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,864.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $397.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13,816.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,933.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $30.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $90.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $498.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,431.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,187.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $23,064.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.38 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $6,652.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18,972.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.86 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $636.36 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $32.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $106.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5,269.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,949.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $198.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $845.79 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $472.70 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $432.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,323.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $47.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $29.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,818.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $16,785.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $10,749.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.43 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,689.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,101.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $93,871.26 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $69,465.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $679.53 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $574.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $302.50 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $168.73 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $442.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $734.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9,318.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,125.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $180.85 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $65.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $71.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,621.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $618.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $101.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7,209.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $23,439.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $79.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $413.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $201.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $662.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $580.71 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $117.67 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $59.31 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $28.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.03 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $458.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $800.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,301.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $68.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,014.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $783.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $458.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $39.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $110.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,778.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.06 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $716.88 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $104.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10,987.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.99 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $14,843.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.60 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2,605.52 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3   Page 350 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $99.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $53.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,213.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $115.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $110.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $144.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7,918.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $163,601.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $657.31 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,952.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,353.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $88.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,846.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5,286.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $122.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $15,401.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.70 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 351 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,910.13 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,566.90 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $2,005.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $339.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $160.54 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $71.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $368.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $25,846.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $16,678.93 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4,888.75 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.21 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $255.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $62.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $265.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $131.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $35.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $293.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $266.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $322.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $112.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $169.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5,133.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $69.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $54.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $8,322.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $341.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $70.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $115.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $91.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $84.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $625.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2,031.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $7,223.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.12 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $579.13 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $27,760.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $65.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $41.36 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $697.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $751.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $52.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $96.80 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $24.86 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $187.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,954.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,378.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3,426.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $648.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $240.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,187.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $16,726.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $150.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $8,567.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $68.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $739.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,728.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $537.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $105.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,379.34 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,486.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.93 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $121.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $486.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $294.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $67.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $155.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $141.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $49.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $48.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $249.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $24.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,995.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $237.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,584.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,340.44 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $270.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $146.34 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.12 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $25.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $99,271.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,135.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,311.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $565.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,979.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $110.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6,297.24 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $557.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $195.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $236.74 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10,767.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $25.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $66.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8,545.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.90 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,167.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $118.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $2,062.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $242.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $2,099.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,383.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $18,449.82 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $60.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.44 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $627.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $13,357.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.21 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $95.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $392.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $163.25 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $108.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $140,483.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $245.74 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $171.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $6,847.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.11 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $908.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,666.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,467.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $2,896.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,860.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $138.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $334.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $490.45 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $98.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $67.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $70.43 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $68.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11,828.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.48 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | Y | | | | $0.85 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,373.81 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $280.65 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $107.70 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.78 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $43.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $36.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.98 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,198.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,017.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | Y | | | | $33.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | Y | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $897.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $10,102.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.37 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $244.55 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | Y | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $42.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4,866.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $24.98 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $58.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12,219.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $680.20 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,133.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $792.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $65.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $196.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $789.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,646.35 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $42.00 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $32.83 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $113.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,641.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $17,167.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $51.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $94.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $384.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $56.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,234.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,232.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $198.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $14,182.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.73 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | Number | 2/18/2021 | BIA | | | | | $2,496.51 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $125.73 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $340.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 361 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $239.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $26,059.55 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4,743.85 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $13,414.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.52 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | Y | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,848.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,320.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $28,705.14 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6,048.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $750.54 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $680.41 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $541.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $410.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $348.10 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $56.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.55 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6,721.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $281.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $23,384.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $60.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,222.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,874.95 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $698.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $190,753.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $841.64 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,575.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $834.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,681.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $60.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $46.93 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $578.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $283.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $721.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $263.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,530.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $109.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $105.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,200.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $449.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $979.27 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $664.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $5,122.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.70 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,031.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $45.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $171.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $944.77 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $429.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $596.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $2,414.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $231.32 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $31,460.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.39 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4,748.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.70 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,911.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,525.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,230.00 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $48.61 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $36,435.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.78 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $55.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,861.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,725.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $50.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,244.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $315.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $43.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,254.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $147.67 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9,223.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $136.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2,197.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $235.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $120.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $112.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $131.57 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $169,282.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $261.28 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $331.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,890.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12,006.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $960.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,713.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3,528.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $948.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $334.42 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3,466.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $86.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $894.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,092.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $126.91 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $10,447.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $308.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,563.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $126.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $399.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,009.00 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $479.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,007.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7,124.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.69 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $186.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $67.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5,427.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,275.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,967.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $170.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $630.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,862.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9,445.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $10,498.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.80 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $431.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $10,754.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9,328.37 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,945.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,838.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,457.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,063.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $554.97 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $410.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $281.89 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,370.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13,174.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.95 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $928.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $363.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.71 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $846.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $26.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $342.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3,489.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $172.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $5,520.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $136.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,791.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $972.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $76.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $20,886.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.66 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,078.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $64.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $18,287.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $18,107.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.48 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $960.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $16,668.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $517.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,304.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6,865.60 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $105.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $510.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6,580.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,455.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $316.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $44.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $600.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $94.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,220.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.50 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $59.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $111.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $80.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,684.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,629.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.33 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7,402.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $107.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $195.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $337.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $21,253.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.27 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $790.97 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $25,070.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $94.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | Y | | | | $0.22 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $174.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $59.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $101.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $7,254.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $183.66 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $826.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $80.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,867.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,238.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $545.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $382.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $29.38 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | Y | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $37.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $32,819.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.82 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $438.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $905.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $48.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,820.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,105.18 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,468.28 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $487.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $133.74 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $246.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,310.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,893.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $71.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,097.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $28.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $157.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $53.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $15,458.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,747.26 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $709.31 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.95 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,178.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $182.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $115.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $413.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,246.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26,276.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $773.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1,117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10,978.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.40 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $6,085.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $204.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $847.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $37.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $532.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,408.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $77.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $991.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $984.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $237.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $61.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9,604.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.52 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $127.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $631.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,064.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,483.14 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $185.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $52.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,181.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $82.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $258.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $83.58 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | Y | Y | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $73.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $62.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $689.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,739.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $13,633.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12,048.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $287.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,463.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $529.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $391.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $269.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2,162.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,748.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $558.52 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $21,976.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21,482.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $3,550.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $58.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11,031.76 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,616.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.65 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $33,873.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10,079.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $139.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.32 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,558.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $113.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $352.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $97.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,157.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $558.88 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $466.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $29,422.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $265.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.97 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12,823.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.53 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,386.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,438.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,209.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6,942.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.47 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $222.94 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,210.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $32.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $597.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9,527.22 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.30 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $43.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $784.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,419.97 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $3,396.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,578.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $40,182.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.43 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,444.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $274.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $287.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $149.56 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,005.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $186.22 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $59.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,199.78 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $272.27 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.64 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $82.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,415.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $416.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $113.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $25,535.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.64 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $139.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,420.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $43.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $83,065.89 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $346.61 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $30,099.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $992.48 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.67 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $53.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $103.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $12,923.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $96.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $158.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $388.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $96.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,346.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,078.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,412.67 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 12/12/2018 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $281.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14,003.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.20 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $33.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $37.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $3,974.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $210.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3   Page 381 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $22,231.09 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.70 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,996.43 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $224.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.80 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,522.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $288.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $276.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $296.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,068.06 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,271.66 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $17,121.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,940.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,076.99 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $208.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,860.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.84 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $24,870.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $12,535.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.42 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,209.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $292.92 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $68.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $151.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $185.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $117.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $846.24 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $61.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $57.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,870.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $56.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,123.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,244.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11,589.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $13,462.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.07 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $239.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $46.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5,244.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $949.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $675.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $48.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,811.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,890.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16,874.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.84 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $391.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $655.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $373.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $497.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $51.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $25.63 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 384 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $505.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $841.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $50.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $50.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $103.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $220.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $54.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $33,682.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $94.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,379.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,513.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $6,115.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.98 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $255.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $582.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $14,793.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.34 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,293.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,197.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.47 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5,089.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $249.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $557.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $555.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $930.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $6,175.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $70.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,102.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $18,641.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $307.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,107.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $124.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $948.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $937.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $47,225.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $336.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $39.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,160.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $31.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $28,641.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.24 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $50.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1,934.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $710.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $145.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $15,325.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $107.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,836.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $1,224.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $146.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,140.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $265.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $170,263.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $228.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $44.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $40.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $66.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $118,277.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.03 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $241.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $122.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $59,411.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $6,671.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21,446.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $42.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8,139.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,162.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,960.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $40.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $28,415.54 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,068.57 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.98 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,000.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $88.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,461.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,138.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,131.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,591.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,063.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $595.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,316.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,274.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4,214.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $9,380.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.18 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $45.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $105.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $10,658.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,115.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $74.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $611.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $315.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $179.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $416.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $841.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $29.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $154.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $335.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13,386.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,920.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.51 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $722.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $420.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $59.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $41.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,953.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $211.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $460.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $37,285.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $202.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7,288.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $11,883.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $666.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,071.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $77.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,351.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,649.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,342.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $617.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $89.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $40.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,599.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $73.00 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $802.92 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $761.00 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $237.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $144.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

Case No. 22-19361

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,830.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,265.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $152.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $54.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $33,258.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $571.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $42,424.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.80 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,207.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $70,969.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | Y | | $7.51 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | Y | | $5.00 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $468.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3   Page 393 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $74,394.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.75 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3,737.48 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $423.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $320.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1,956.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,587.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $6,230.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $117.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $40.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,920.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $50.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,254.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $117.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,237.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,789.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $603.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,641.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $20,648.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $771.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $388.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,489.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $93.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,788.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3,575.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $543.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,388.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,988.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,529.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $59.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,911.37 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $82.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $830.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,120.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $521.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $328.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $441.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,537.24 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $109.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $9,451.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $708.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,446.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,436.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $56.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,211.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $7,222.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $59.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $60.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $159.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $25.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $355.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $26.45 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7.32 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 396 of 2689

Case No. 22-19361
BlockFi, Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,233.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8,381.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,930.51 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $122.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $57.45 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $34.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.39 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,551.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $66.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $442.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $128.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $358.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $104.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,497.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $193.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $24,925.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.32 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $352.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $303.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $245.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 397 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,989.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $976.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $233.90 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $104.15 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $65.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $246.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $102.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $627.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $372.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,696.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $784.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $161.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,170.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,225.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $447.09 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $32.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6,870.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $192.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4,615.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.66 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,111.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,128.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $62.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,032.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $87.58 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $176.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $77.69 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $1,683.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $32,120.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,625.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $727.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,184.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $81.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,150.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | Y | | $0.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $41.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $75.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $22,497.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | Y | | | | $0.70 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $385.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | Y | | Y | | $0.60 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $101.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $36.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $450.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,579.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,939.78 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,927.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $887.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $504.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,156.21 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $461.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $413.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,337.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $509.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,246.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,312.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $1,680.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13,686.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $324.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,701.17 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4,487.88 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,064.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,610.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $74.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $678.15 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $382.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $623.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,378.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $125.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,598.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12,669.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.85 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $5,107.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $371.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,845.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,398.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $911.79 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $512.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,282.29 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $130.33 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $94.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15,784.36 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $187.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,888.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $86.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1,190.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $58.28 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,584.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $362.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $148.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $88.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $40.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $61.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | Y | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,139.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $436.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $646.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $131.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $576.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $6,234.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.96 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $63.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,509.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,390.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $152.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $298.81 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,507.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,047.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $109.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,309.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $209.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,788.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,307.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $108.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $29.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,258.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,110.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $228.93 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $179.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $289.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,299.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $88,534.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,263.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,948.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $54.42 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,165.27 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,684.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,397.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $81.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $260.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $66.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13,723.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,553.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,876.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $302.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,423.59 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $651.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $153.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,830.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,128.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11,550.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $10,501.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $41,265.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $58.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $191.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $733.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $160.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $210.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $205.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,282.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $909.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,688.65 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,751.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $10,760.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.85 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $429.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $269.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $184.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $66.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,393.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,779.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,053.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $101.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,905.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,777.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $491.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $239.88 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $119.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $645.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $6,641.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.96 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $8,106.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $614.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $4,221.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.49 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $9,317.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,566.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $554.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.87 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $5,441.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $16,334.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,914.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $784.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $554.07 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2,068.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $248.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,576.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $51.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $81.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $41.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $59.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $135.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,274.15 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 409 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $986.15 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $15,763.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.86 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $131.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $424.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $19,075.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $139.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $222.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $4,286.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $2,401.34 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $754.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $79.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5,763.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,910.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $171.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,659.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $414.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,528.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.87 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $38.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,229.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,596.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $54.78 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,385.93 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,216.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $7,916.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,242.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $11,534.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.40 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $276.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $603.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $7,993.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.95 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $131.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $51.88 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,209.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $719.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $64.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,835.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,376.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $538.15 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,481.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $97.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $52.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7,178.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $515.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $258.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,661.81 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $14,230.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $682.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $242.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $57.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,722.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,363.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $583.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $146.98 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | Y | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,335.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6,853.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $274.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,201.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,176.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $153.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $10,706.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.41 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,979.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $233.74 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $105.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,433.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $92.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,638.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,546.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | Y | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,345.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11,349.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,496.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.16 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $81.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $955.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $79.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $43.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $213.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6,976.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $288.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,530.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,412.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $94.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,570.26 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $74.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,038.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $4,909.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.48 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,095.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $34.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $53.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $934.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $518.97 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $72.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3,039.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $51.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $391.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $66.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $405.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,252.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $37.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,700.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $430.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,093.50 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.87 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5,344.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,453.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5,747.99 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9,950.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $47.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $44.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.46 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,495.69 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11,062.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4,710.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $270.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $724.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4,551.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $585.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $428.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $560.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $32.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $63.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,584.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4,273.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.73 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $289.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8,307.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.93 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $59.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,124.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $34,906.76 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.38 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $18,196.68 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $16,474.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.30 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $58.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $96.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,417.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $7,371.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.72 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $19,584.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.72 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4,598.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,153.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $152.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $73.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,757.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $100.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $797.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $198.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $549.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $473.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $250.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $59.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,429.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $87.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6,193.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.44 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $419.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $96.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,711.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,026.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $99.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $78.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $152.41 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $92.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $779.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $238.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $50.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,921.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,799.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $55,574.38 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,326.13 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $355.93 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $82.43 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $35.32 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $16.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $267.83 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $545.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $471.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $245.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $96.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6,738.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $567.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $62.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $30,296.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $822.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $144.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $948.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,485.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $66.87 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $169.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31,352.85 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 421 of 2689

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $43.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,569.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $119.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $37.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,365.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.61 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $323.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $89.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20,810.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $418.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $268.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,914.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,134.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,765.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $338.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $676.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $20.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $550.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $269.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,082.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89.47 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $75.07 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $74.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $29.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,119.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,096.36 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $847.77 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $10,772.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,245.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $59.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $27.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,905.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $106.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,490.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $45.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $38.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2,451.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $10,930.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.66 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $2,210.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $33.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $144.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $248.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $233.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,168.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,608.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $65.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $86.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $962.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $607.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $500.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,114.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $53.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $112.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $139.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $42.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,909.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,233.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9,585.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $300.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $89.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $465.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $38.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $26,391.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $307.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $824.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $660.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11,150.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,309.80 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,316.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $388.00 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $90.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32.76 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $143,664.36 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $552.77 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $731.80 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $827.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $176,671.47 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $810.94 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $245.18 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,197.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $108.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $592.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $331.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $357.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,749.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $81.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $361.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6,745.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $568.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $71.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $116.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $37,035.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $131.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $11,009.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $123.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $102.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $640.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $64.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $221.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $93.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $740.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,437.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $115.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $112.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $118.93 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 427 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $878.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $584.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $650.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $63.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $91.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,264.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $45.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $820.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/19/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $229.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $209.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,127.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,556.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $470.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $76.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $46.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,111.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3,518.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $113.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $52.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $424.00 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $166.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 428 of 2689

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $383.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $111.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $118.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $682.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,308.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $624.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $11,357.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $242.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,757.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,256.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $547.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12,614.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8,148.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $70.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $742.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $72.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,488.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.67 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $58,194.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $279.39 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $83.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $41.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,783.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $86.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $478.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $72.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,759.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8,503.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.35 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $899.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,734.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.90 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,453.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $283.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,668.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $14,526.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $71.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $556.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $29,534.70 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $330.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.85 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $132.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,243.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $524.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $8,971.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $28.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $14,798.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $84.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,976.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $274.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,175.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $43.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3,033.61 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $113.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,580.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $123.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $634.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $301.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $58.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,110.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $296.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $106.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $386.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $61.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $27,883.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $218.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $70.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $117.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $62.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $122.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $974.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $370.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $295.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,054.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $148.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $1.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $25.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,772.88 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,858.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | Y | Y | | | $1,243.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.52 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $89.97 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $357.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $79.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $484.68 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $422.84 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $23.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $12,932.61 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,197.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.59 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $290.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $948.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $6,039.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.91 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $22,683.48 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $231.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.67 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $146.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,273.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,302.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,609.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $97.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $14,797.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.00 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $598.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $87.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $64.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,994.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $141.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $27.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $31,699.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.36 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $61.70 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $190.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $28.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $502.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $146.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $511.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,077.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,111.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $263.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $218.67 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4,868.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.09 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1,596.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $105.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,763.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $580.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,321.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $529.85 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $85.50 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $47.71 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $24.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $44.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $2,371.89 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $47.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,439.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,256.63 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $202.88 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $610.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,548.29 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $166.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $269.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $100.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $55.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $89.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,090.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $191.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $49.67 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $26.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $17,093.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $514.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $50.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $121,759.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $544.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | Y | | | | $35.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,654.26 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $408.94 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $41.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $116.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $946.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $505.35 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $252.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | Y | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $205.81 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $232.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $880.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $482.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $37.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,056.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5,779.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.60 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $471.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,139.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6,594.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $119.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $117.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $38.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2,156.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,271.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $502.31 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $122.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,073.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $615.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $68.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,980.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $16,426.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.85 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $53.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $915.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $8,356.38 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,638.11 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $761.58 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $77.56 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.54 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $369.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $309.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $161.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $339.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $75,488.74 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,776.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $310.80 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $81.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,040.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $107.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $769.54 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,850.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,697.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.88 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,408.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $46.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,266.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $102.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,134.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $324.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $69,642.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $335.22 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $192.63 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $141.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $56.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,300.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $244.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $270.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $107.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,127.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $105.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $89.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 441 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,248.94 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $110.80 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $170.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $113.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $246.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $8,517.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $907.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,796.80 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $531.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $247.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $606.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15,607.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $78.96 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8,245.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $87.97 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $3,134.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,633.72 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $114.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $96.99 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $809.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $107.97 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,296.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $11,877.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $42.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,265.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $157.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $369.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $97.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $103.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,584.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4,059.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $39.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $944.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $31,763.90 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.61 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $389.64 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $47.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2,005.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,261.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $32.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $883.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,100.55 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $331.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $48.48 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,651.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,994.73 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,281.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 444 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $128.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $440.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,135.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $986.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $202.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,146.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $192.82 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $136.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $30,892.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $82,947.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $309.45 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $55.85 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,624.79 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $43.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $32.21 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $26.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,372.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $205.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $146.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $238.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $479.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $47.44 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $234.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $67.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12,831.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.17 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,262.58 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7,413.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,445.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,539.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,982.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $46,829.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.32 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $8,699.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $88.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $44.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,710.29 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $596.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $957.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20,448.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $40.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $635.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $365.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,880.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $868.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $42.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $106.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.23 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $139.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $43,378.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.52 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $24.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $7,849.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $206.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $80.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,655.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,022.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $265.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $913.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,207.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $19,854.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $85.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $129.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $772.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $393.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,269.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $657.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $13,663.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $163.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $439.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,040.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $528.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $691.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,356.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $10,399.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.78 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $38.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $51.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,019.14 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $6,096.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $328.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $67.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $975.25 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $826.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $92.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,264.51 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,338.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $802.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,998.97 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $332.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $168.35 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $459.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,781.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $110.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $253.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $39.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $35,919.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.30 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,417.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $620.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $199.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $39,130.77 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $4,332.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.43 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $256.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $298.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $187.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $122.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $29.92 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $145.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $91.58 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $80.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $964.38 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $381.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $366.99 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $67.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $430.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 451 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,208.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $643.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $486.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $992.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17,855.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3,070.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,304.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $356.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $301.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $137.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $54.33 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $101.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $98.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $730.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $55.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,740.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $45.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $155.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $147.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $584.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,880.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $172.57 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,741.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $603.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $152.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $38.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,590.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $64.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,701.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $82.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $52.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $159.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,846.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $130.35 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $125.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $228.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,412.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10,641.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $296.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $1,328.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $24,126.81 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $31.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.27 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,071.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $260.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $87.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $77.66 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $76.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,118.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $46.75 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,598.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $163.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,178.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $52.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6,724.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.19 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,418.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.82 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $248.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $56.43 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $233.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,774.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $447.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $101.30 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $481.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10,833.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $186.76 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $792.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $2,867.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $12,967.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $385.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $39.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $751.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $277.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $67.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,250.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $536.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $48.35 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $113.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $170.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $65.82 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $21.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,720.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,577.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $12,039.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.36 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $117.47 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $44.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17,460.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.47 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $210.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,866.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,611.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $53.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | Y | | | | $21.12 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $611.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,207.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $70.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,116.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,274.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $757.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.15 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 457 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,748.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,076.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $383.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $251.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $118.00 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $14,965.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.18 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $605.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $323.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $34.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8,944.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,005.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $66.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,957.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $2,624.86 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 458 of 2689

Case No. 22-19361
BlockFi, Inc.

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.97 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $581.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,492.78 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $991.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $40.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $285.18 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $489.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | Y | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $110.64 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $47.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,332.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $204.36 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,676.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,540.92 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $44.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $68.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3,721.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $410.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $310.82 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $71.11 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $77.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $144.83 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,038.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,772.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,912.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $337.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,620.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $126.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $581.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $81.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $942.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $57.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $497.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $116.86 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,154.15 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $128.42 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $84.67 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,183.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $301.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,827.38 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $567.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,536.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,516.40 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $742.63 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $195.20 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $31.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $48.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20,443.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $226.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,466.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $507.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $12,644.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $446.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $971.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $130.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $188.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,965.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $25.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $321.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $74.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,565.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.98 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $812.36 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $384.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,139.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $548.99 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $91.61 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $502.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,913.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $94,012.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.78 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,113.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,163.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11,307.98 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $63.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $46.84 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.80 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $48.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/17/2018 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4,401.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $655.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $312.64 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $60.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $540.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $209.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $689.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $9,621.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.83 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $220.36 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,077.68 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14,765.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,282.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,571.24 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,306.71 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,163.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $375.00 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | Y | | | | $185.20 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $46.80 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16,314.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $195.85 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.71 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16,263.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.53 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $187.71 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $34.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7,786.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.90 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $446.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,132.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,776.79 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $806.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,080.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $50,594.81 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,287.84 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,081.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $685.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $378.07 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $163.38 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $131.24 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $127.85 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $125.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $118.90 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $70.67 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $64.77 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $41.43 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $249.87 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,195.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,725.28 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,076.42 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7,028.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,241.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,636.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $92.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,735.49 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $11,100.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $802.71 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $695.89 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $326.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $186.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $162.36 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $435.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15,305.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,480.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,280.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,192.65 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $195.59 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $150.46 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $114.93 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $65.62 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $58.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $62.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $116.94 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,068.50 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $135.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $291.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $195,968.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $325.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $230.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $59.87 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $275.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,501.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,005.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $127.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15,914.31 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10,305.08 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,757.59 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,853.89 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,727.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,133.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $982.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $904.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $344.87 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $322.34 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $114.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $105.18 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $63.48 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $57.47 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,949.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $869.66 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $60.00 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,981.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $69.45 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,061.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $102,788.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,096.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $496.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $82.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,251.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $27,132.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.76 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $572.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $655.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,895.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,879.77 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,595.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $13,151.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $307.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $266.29 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $133.47 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $33.23 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.03 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,673.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $25.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $141.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $372.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $77.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,872.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $99.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $3,638.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,907.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9,076.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.83 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $312.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $26.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $13,221.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $265.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $52.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $374.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $140.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $377.19 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $116.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,138.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $63.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $6.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $142.49 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $44.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $4,507.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,232.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,267.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $365.71 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $241.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $740.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $57.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $40.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $318.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $15,336.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.61 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $193.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $1,863.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $108,163.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $362.28 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,066.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $26,794.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $128.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $7,212.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $42.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $40.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $391.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $283.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $72.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $56.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $8,373.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.69 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $207.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,447.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $477.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $109.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $49.06 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 473 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $67.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $208.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $312.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4,923.64 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $236.73 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.38 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $658.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $43.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $115.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $786.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $74.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $475.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $48.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,871.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $159.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $359.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $289.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,903.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,548.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $153.31 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $27,623.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.89 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.05 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (Block Fi Inc.) - Part 3   Page 474 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $29.68 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $63.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,363.64 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $237.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11,048.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $10,308.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,299.72 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4,522.50 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,368.80 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $581.83 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $113.51 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $75.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $69.88 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $44.75 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.49 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $10,600.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $130.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Blockfi Inc.) - Part 3    Page 475 of 2689

Case No. 22-19361

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $432.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,511.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $91.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $70.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $221.99 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $94.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $41.61 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,148.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $65.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $34.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,104.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $20,238.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,789.42 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,408.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $30,220.70 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,479.83 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $382.81 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $338.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $210.50 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $157.50 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.79 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $18,092.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.86 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $104.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $894.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10,459.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $95.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $297.31 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $69.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $132.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,419.77 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1,795.87 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $422.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,500.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $139.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $606.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $307.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $233.82 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 477 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,260.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $692.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,010.59 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $209.35 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $109.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $23.32 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $252.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $208.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $47.19 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $46.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $88.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,789.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,372.69 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $470.99 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $162.45 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $347.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $34.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $289.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $93.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $86.57 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,155.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $57.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $438.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $122.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $293.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $400.47 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1,533.15 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $176.77 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $39.36 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,714.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $49.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,446.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $253.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $84.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,696.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $743.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $119.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $71.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $77.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $92.86 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $252.44 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $747.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,767.74 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $439.71 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.37 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $127.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $19.85 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $113.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $136.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $66.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,984.69 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $673.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $132.42 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2,744.62 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $212.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $43.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,903.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $214.91 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $496.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $60.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $118.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $32.58 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $114.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,790.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $46.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,478.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14,186.34 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,544.14 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $549.76 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $453.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $110.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $84.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.74 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $572.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $414.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $13,107.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.11 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10,482.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $183.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $63.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $21.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,161.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $350.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $86.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11,456.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $81.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $143.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $67.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $228.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $83.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $8,838.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $317.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6,404.26 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.94 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | Y | | $3.73 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $14,594.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.46 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $167.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,205.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5,261.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,152.21 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $686.87 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $619.39 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,535.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,427.10 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $111.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $85.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $29.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $124.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $419.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,106.72 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 484 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $693.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $29,019.50 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $245.92 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $184.67 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $47.88 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $40.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $34.28 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $167.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,278.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $58.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,138.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $200.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $40.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,266.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $797.06 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $208.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $110.73 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $64.53 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $16,478.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,000.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,774.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $652.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $77.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,747.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,880.64 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,443.37 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $877.19 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $795.15 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $642.82 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $409.81 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $280.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $271.86 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $255.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $114.51 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $79.46 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $38.41 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $31.72 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | Y | | | | $14.59 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,789.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,319.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.57 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $529.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $13,038.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $76.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $396.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $45.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $31.95 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $369.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $700.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $218.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $76,080.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.60 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $403.80 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $109.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $199.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $91.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,448.82 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $104.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,379.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $12,090.43 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,008.54 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,817.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,091.58 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,077.21 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,813.92 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $492.44 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $471.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $477.79 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,883.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $3,707.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $31,505.19 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $12,535.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,930.39 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $2,256.82 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $804.69 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $117.10 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $114.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $88.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $52.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $8.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | Y | | $0.26 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | Y | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $271.52 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $112.30 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $33.72 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7,698.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.84 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,431.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $209.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $74.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $764.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $180.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $1,676.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $692.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,091.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $562.34 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $58.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $133.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,631.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10,600.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.26 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $505.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $57,894.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.22 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $3,316.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $151.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $209.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,319.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $425.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $311.30 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,759.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $38.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $24.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $99.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,883.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,512.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $85.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $15,092.56 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $689.12 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $241.88 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $78.67 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $71.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $69.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $161.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $723.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $215.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $44.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $43.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $34.27 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,788.75 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $62.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $80.19 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 492 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $256.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $74.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $468.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $158.28 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $43.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $51.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,045.72 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $265.29 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $252.36 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $318.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,895.86 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $107.87 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $875.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | Y | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,126.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,629.93 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,135.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $320.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $35.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $2,857.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $59.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,638.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $596.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $104.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $142,709.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $160.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $254.67 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,661.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $167.86 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $75.25 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $20,113.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.92 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $107.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $35.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,116.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,145.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $25.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $819.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,903.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,763.16 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $961.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $27.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $911.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $2,217.94 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $45.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $84.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $216.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $31.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $38.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,644.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10,462.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $104.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $18,159.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.52 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $49.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $53.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $26,067.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19,621.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,929.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $393.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,841.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $110.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $223.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $115.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,387.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $74.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $172.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $55.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18,283.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $116.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $372.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $41.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $725.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $77.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $506.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,976.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $445.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $961.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $69.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $65.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $484.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,264.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $12,834.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $13,188.67 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $427.36 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $178.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.83 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $444.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $2,237.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $32,697.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,553.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,147.99 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $172.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $6,506.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $365.25 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $231.75 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $99.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $86.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $219.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,121.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $149.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $6,259.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $631.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1,792.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10,087.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $264.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $27,329.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,285.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.54 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $78.48 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $9,848.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.38 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,838.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $176.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $96.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $24.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,807.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $16,299.17 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $15,188.46 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $227.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.00 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $87.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,839.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $79.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $43.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8,973.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $15,416.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $836.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $283.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2,292.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $369.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $125.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,342.38 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $91.70 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $622.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $162.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $38.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $341.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $233.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $133.56 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2,104.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $16,333.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.71 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $60.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,903.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $433.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $267.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $78.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $34,518.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $58.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,578.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $174.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $201.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $29.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,165.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $711.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9,035.76 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,728.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,453.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $704.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $336.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $977.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $57.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $991.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,033.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,179.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,085.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $724.52 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $175.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $716.88 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $60.62 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $18.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $112.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,600.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | Y | | | | $4.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $570.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,564.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.49 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $7,228.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $49.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $596.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $283.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,009.67 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,798.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,799.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,144.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $524.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $216.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,061.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $71.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $39,465.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.17 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $1,262.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $59.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,124.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $170.47 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,245.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $463.77 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $172.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $72.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,219.52 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $95.50 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $923.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $432.93 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $102.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $124.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $140,364.26 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $31,689.77 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $40.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $574.27 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7,418.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.75 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9,023.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.21 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,704.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $7,622.37 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $43.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $574.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $33.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,369.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $379.00 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,593.08 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5,618.20 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $650.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,818.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,218.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $9.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,990.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $12,968.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.86 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $763.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,399.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,278.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $161.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16,688.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $634.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $84.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,179.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $58.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $18,502.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $65.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,398.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $137.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4,955.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.00 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $55.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,197.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.79 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2,252.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $134.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $215.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $16,956.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,395.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,739.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2,844.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $30.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,544.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,676.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,053.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,905.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,757.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3,877.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $694.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $63.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,027.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $472.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $849.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $55.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,632.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $388.90 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $155.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,052.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $34,418.32 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.53 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $541.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $86.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $40,549.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,310.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $172.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $98.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $91.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14,168.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,285.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $65.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $19,313.86 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3,194.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $206.58 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $128.08 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $41.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.77 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $523.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $100.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $633.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $511.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $60.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3,317.47 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $64.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $71.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $193.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $386.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $364.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26,911.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $487.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $446.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $58,063.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.58 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $84,539.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.59 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $227.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,367.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $332.49 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $98.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $9,679.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,437.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.70 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,241.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $31,119.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.59 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5,581.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $60.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $82.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $36.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $39,605.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $499.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $55.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $308.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $25.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $374.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $67.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,519.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,074.78 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $230.24 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,195.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,914.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,454.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,762.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,972.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $209.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $78.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $24,168.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.44 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $42.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $101.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $109.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,000.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,817.89 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,149.91 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $140.46 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $493.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $75.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16,354.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.77 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $4,774.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $41.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $81.96 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $152.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $131.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $319.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,220.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $134.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $325.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $39.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,080.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $289.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5,609.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,673.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $86.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $122.33 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,784.99 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $119.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $53.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $51.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $864.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8,242.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12,515.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $72.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $210.43 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $42.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $50.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $68.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,589.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $11,162.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.92 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $8,255.42 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $8,127.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $564.35 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $630.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $165.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $21,930.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $136.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $202.66 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $104.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $354.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $56.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $48.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $309.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $531.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $30.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $93.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $118.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $24.86 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,532.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,063.51 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $514.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $86.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,799.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,939.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,361.80 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $194.95 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $162.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,484.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $15,127.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,971.90 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $255.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,040.89 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $504.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,410.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,989.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,100.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,145.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $614.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $383,637.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,729.91 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,999.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $35.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $288.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $437.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $392.39 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $58.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $14,253.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $529.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,404.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $241.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $33.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $360.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $773.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $82.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11,803.90 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 5/16/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4,305.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $13,826.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,113.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6,888.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,570.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $50.59 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,345.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $230.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,764.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,378.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $5,661.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $58.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $151.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,421.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3,496.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,308.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $62.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $99.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $105.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $207.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $180.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $133.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $3,288.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | Digits on File | 1/4/2021 | BIA | | | | | $40.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | Number | 8/10/2021 | BIA | | | | | $3,005.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $111.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $122.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $59,003.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $199.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3,582.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11,617.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $490.77 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $77.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,298.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,925.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6,397.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $600.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $135.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,298.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,465.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,294.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $96.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,603.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $109.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,546.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,469.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6,637.72 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,218.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $73.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $130.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16,651.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $70.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $3,031.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2,755.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,353.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,192.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $91.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $209.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $217.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,920.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,498.98 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $867.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30,717.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $307.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $233.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,226.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4,743.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,062.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $95.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,227.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $43.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $853.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $118.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $268.81 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,659.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $43,889.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $197.96 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $2,598.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $185.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $91.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $31,948.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $57.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $56.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $11,952.89 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.24 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,827.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.17 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $83.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,967.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $247.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $180.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,071.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $111.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $66.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $341.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12,724.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.24 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $395.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $589.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,739.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $141,244.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $421.18 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $956.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9,176.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,194.69 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.55 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $70.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,842.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.87 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,762.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $93.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,515.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $567.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,271.50 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $790.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $231,253.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $894.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,104.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $16,833.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.56 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,244.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $193.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9,565.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2.80 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.95 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,651.44 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $34.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,770.19 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,445.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $46.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $351.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $53.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,074.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $13,901.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10,732.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.74 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,443.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $55.98 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,074.52 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $204.98 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.98 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,810.37 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $149.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $32,634.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $57.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $947.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,368.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7,757.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $788.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2,878.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,190.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $97.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,366.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $221.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.35 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $411.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,620.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $94.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,077.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $221.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $311.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $6,709.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.34 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $261.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $120.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $88.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,902.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5,568.98 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.97 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $993.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $308.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,077.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9,503.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $663.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $60.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $133.90 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $45.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,190.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $703.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13,631.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.63 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $86,124.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $137.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,663.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $22,574.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $338.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $3,775.32 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $180.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $31.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $66.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $80.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $101.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,549.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $68.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $507.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $136.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,698.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $363.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $684.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $181.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,569.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $695.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $47.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,195.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $901.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,079.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,786.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $433.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | Y | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $23,509.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,746.58 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $31.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $647.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $21,438.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13,745.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $4,659.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $113.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.83 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,968.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $68.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,419.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $4,031.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $515.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $34,484.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,887.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,272.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,868.19 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3,110.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,030.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $823.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,277.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $702.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,444.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,256.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,477.98 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $21.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $333.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,178.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $426.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $448.42 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $96.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $107.91 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $58.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $155.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $98.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,110.18 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,798.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $438.77 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $92.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $297.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,925.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,484.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,132.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $36,858.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.58 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $21.57 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19,775.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,905.58 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $52.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,315.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $662.46 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $984.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,113.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $142.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $126.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $75.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $407.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $104.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $204.39 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,455.92 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $344.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $31.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,035.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $66.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1,668.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,908.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $51.64 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $42,511.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,316.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,250.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $31.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2018 | BIA | | | | | $34.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,807.50 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $32.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,452.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,263.49 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $279.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $82.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $562.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $81.77 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12,231.47 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.24 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $45.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,923.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $512.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11,663.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.88 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $4,752.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24,214.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.90 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $35.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $2,154.26 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $231.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $15,742.00 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.32 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $85.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $84.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $261.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,348.50 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $61.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $48.31 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $41.75 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $254.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi Inc.) - Part 3    Page 534 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $35.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,119.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $567.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $863.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $173.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $787.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $57.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | Y | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $82.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,072.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $38.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,861.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $140.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $590.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $553.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $126.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $41.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,546.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $117.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $45.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $168.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16,815.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,064.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $366.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $18,343.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $211.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $58.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,527.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,985.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $251.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $470.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $618.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $112.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,177.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $50.70 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $548.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,778.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,807.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $57.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $561.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1,303.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $662.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $132.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $442.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $192.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $186.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,114.69 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $944.42 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $86.00 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $26,020.42 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $364.31 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14,480.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.60 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $119.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,567.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.84 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4,873.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $56.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $648.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $6,439.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,295.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22,055.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.88 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21,209.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.49 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $181.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,835.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $461.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $663.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $1,343.44 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $584.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $49.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $106.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,341.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.54 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $135.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,854.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $10,190.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.36 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,658.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $123.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $15,649.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.21 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5,802.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $114.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $3,143.80 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $370.58 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $84.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $119.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,207.32 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $430.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.82 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi, Inc.) - Part 3    Page 539 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $12,148.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.50 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $142.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,441.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $235.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $655.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $68.64 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14,541.57 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,061.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $260.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $22,688.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.52 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $33,805.24 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $22,964.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $41.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,073.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $325.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,916.00 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,656.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $511.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $628.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,337.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37,346.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.95 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,061.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $24,174.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.52 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $177.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $928.12 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $107.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38,117.52 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.50 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,472.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $774.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $136.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $133.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,600.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $231.66 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $536.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5,019.65 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $36.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $290.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,016.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,091.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $125.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $42.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $313.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,912.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,850.30 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $171.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,772.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $279.54 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $669.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $5,929.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $28,831.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.77 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $120.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,868.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,707.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,743.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $46.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,699.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,062.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $68.83 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $966.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16,677.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,225.49 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,322.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $790.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $469.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $424.89 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $178.92 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $129.94 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $84.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.73 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $25,261.35 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,465.72 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.89 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $512.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $7,628.74 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2,125.80 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,682.41 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $540.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $115.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $23,975.94 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.38 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3,141.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.28 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $776.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $581.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $49.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $305.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.47 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $50.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,502.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $12,869.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.59 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $86.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12,102.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.52 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $68.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $50.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,890.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $586.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $58.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $529.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $767.40 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $109.51 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12,274.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,939.85 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.67 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $559.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | Y | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $146.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $563.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $54.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $65.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $511.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,197.53 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,131.45 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $869.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $641.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $336.80 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $192.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $89.60 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $57.14 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $45.87 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $33.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,909.07 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $123.46 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $65.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $37.85 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $24.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $741.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $232.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,369.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $126.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25,254.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $84.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $235.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $240.47 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $118.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $84.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,095.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $736.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $580.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $26,000.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $208.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $484.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $64.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $507.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,874.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $164.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,680.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $116.04 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $190.66 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,331.99 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $52.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $41.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17,865.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11,551.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $91.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $507.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $1,060.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,746.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,601.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $82,550.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.35 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $162.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $52.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,344.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,258.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,794.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $19,292.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $43.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $428.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $14,348.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.40 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $764.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $112.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,747.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $133.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $435.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9,010.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.96 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $401.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,934.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $33.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $15,881.61 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $90.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,932.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,263.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $26,593.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.44 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,067.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6,566.21 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.65 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $70.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,594.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $10,569.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7,196.93 |
| Name on File | Address on File | on File | 10/27/2014 | BIA | | | | | $3,360.30 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,258.56 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $131.21 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $112.40 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.81 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $69.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $3,105.45 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,145.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $3,144.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $38.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $26.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $36.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,119.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11,321.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.90 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,405.41 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $721.33 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $627.19 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $466.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $337.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3,924.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,171.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,086.27 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $109.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $55.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $783.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $225.34 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Blockfi Inc.) - Part 3    Page 552 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $718.49 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,086.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $998.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $92.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,481.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $101.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $266.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $562.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $639.92 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $273.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,059.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4,362.70 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $151.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $669.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,866.92 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $612.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,191.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,088.94 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $108.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $208.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $1,208.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $62.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,101.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $116.72 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $79.25 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $12,285.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.57 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $682.43 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $132.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $71.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $827.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $52.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $718.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $4.40 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,669.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6,224.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $281.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $185.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $533.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,515.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,492.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,992.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $66.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $346.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $63.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $98.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,378.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $131.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,246.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24,313.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.92 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8,080.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $112.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $314.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,080.48 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12,001.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $770.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $242.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | Y | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $242.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $485.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $590.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $220.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $213.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $87.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,627.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.89 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $109.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10,669.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $482.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,904.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $100.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,623.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $534.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $46.48 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $154.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $65.28 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $106.58 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $830.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $145.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,570.54 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $33,520.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $138.21 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.51 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $31,571.83 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3,681.78 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $381.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.41 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,209.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $737.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $500.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,864.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $372.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $209.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $73.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $38.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18,030.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.98 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $61.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $53.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $388.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,359.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $267.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,750.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $332.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,224.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $184.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $161.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,248.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $57.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2,122.12 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $13,418.22 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.68 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $348.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9,526.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $4,016.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | Y | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $26.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $70.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $57.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $781.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $30.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,727.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $662.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $185.48 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $150.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $391,507.93 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $71,133.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.38 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $453.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $10,201.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.15 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $794.93 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $53.98 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1,573.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $32,719.84 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $77.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $52.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,881.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $212.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $19.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $30.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $1,259.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,318.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $527.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,197.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $19,405.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $73.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | Digits on File | 10/5/2020 | BIA | | | | | $14,289.74 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,970.71 |
| Name on File | Address on File | Number | 9/5/2021 | BIA | | | | | $1,511.99 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $930.81 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $309.86 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.19 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $504.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $54.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $45.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $625.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,234.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $90.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | Y | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $10,627.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $330.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $67.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $12,387.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,252.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $158.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $16.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,166.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $35.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $51.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $711.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $55.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,110.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $46.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14,066.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $49,705.97 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $121.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $199.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $8,319.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.28 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $44.09 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $38.89 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $437.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $355.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $42.25 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $29.90 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,208.40 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $311.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $35.58 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $189.79 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $58.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $51.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $7,869.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.45 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $499.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $115.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,880.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,769.46 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $553.75 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $18,022.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.87 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $86.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14,267.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $56,288.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,776.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $54.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,698.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | Y | | Y | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,690.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $59.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,607.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $81.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $112.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $208.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,931.38 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $563.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $539.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,030.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7,381.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,767.43 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,072.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $291.47 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $182.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $121.57 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $84.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $3,011.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $550.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $9,257.73 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $296.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $222.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $46.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $769.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8,884.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,907.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $204.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,953.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $669.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17,299.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.96 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $33,778.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,601.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $96.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $190.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | Y | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,102.96 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $41,822.80 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.74 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,533.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,048.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,881.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $996.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,384.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $20,915.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.45 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $610.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $282.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,358.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,941.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $4,384.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,053.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $16,392.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2,889.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $32.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,838.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $551.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $131.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $782.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $235.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $340.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | Y | | | | $1.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,817.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $65.78 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $57.62 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,119.72 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $70.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,875.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,709.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $93.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $55.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,759.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $81.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,536.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $89.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $47.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $83.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $71.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21,664.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $49.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $245.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,191.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $263.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10,908.89 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $317.00 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $33.96 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.49 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,258.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $235.44 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $371.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,424.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,081.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,492.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $430.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $196.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $151.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | Y | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $378.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $47,683.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $48.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $232.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $9,152.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,731.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $70.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,621.57 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $268.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $113.57 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11,024.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.34 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $540.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $94.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $89.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $114.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2018 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $69,755.91 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.99 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $243.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $98.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $16,081.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $387.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $5,206.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $79,013.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $27,944.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $358.97 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,106.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,259.60 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $331.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,823.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,120.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $152.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9,034.76 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $563.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $104.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $336.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3,097.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $135.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $861.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $56.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $138.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,069.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $30.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,752.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,099.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $72,445.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,551.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $21,208.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.02 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $133.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6,978.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,730.23 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $228.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $248.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $17,089.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $12,502.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $635.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | Y | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $59.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $65.65 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,185.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,876.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,687.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,523.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $49.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $100.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,167.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,069.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,283.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,090.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,702.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $17,843.61 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,110.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.47 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | Y | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $261.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $71.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.30 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,759.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $73.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $414.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $339.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,275.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $56.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $134.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $107.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $87.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,163.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $445.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $995.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $21,958.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.10 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,087.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $361.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $228.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,861.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9,192.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $442.52 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,401.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $142.38 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $49.47 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $20,990.89 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,620.86 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $193.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $76.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $154.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.85 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7,380.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,034.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $146.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,049.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,064.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $11,760.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.00 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,608.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $432.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,149.83 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $929.09 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $325.39 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $79.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.98 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $934.34 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,080.62 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $262.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $23.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $545.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20,495.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,909.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2,357.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $156.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $713.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $165.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $187.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,174.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $864.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | Y | | | | $61.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $937.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $266.82 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2,223.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $40.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,155.81 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,888.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12,279.56 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $7,583.85 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $718.00 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.33 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $887.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $477.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $59.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $12,738.61 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $23.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $5,707.92 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $93.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,947.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $883.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7,642.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,284.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $54.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3,799.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $989.96 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | Y | | Y | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $530.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $896.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $115.96 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $82.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $999.34 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $86.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $135.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,414.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $405.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $106.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $179.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,668.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,584.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $6,364.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $35.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $121.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5,199.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $173.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,354.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $59.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $132.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,236.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $128.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $7,729.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13,901.84 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $447.92 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.29 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,611.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $221.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,507.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.32 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,583.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $8,729.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.57 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10,308.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.36 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $351.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $56.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,095.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,682.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $40,563.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.98 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $51.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $7,741.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,065.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $196.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $48.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/23/2019 | BIA | | | | | $100.55 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $61.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,033.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $573.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $118.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,652.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $32,820.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $299.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $895.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $79.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $33.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $245.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $49.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $45.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12,458.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.33 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,509.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $58.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,429.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,429.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $892.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10,624.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $43.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $106.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $113.78 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,645.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $19,397.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.68 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,988.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $68.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $221.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $56.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $246.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $63.51 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $49.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,163.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3,599.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $801.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $145.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,611.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $43.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $934.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $57.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $258.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,447.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $439.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $496.60 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $67.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,076.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $41.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,304.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $521.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $224.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,018.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $499.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $111.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $309.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,281.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $744.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $137.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $182,297.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $829.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,792.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,081.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | Y | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $76.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $274.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,937.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,900.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.00 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,091.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $966.00 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,760.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $389.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $359.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,390.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,218.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $166.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,361.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $78,092.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.63 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $36.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,250.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $33.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5,367.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,074.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $26,620.40 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1,795.44 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $65.50 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $41.51 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $963.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $78.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $384.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,615.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $205.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $781.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,862.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $41.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $740.44 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $47.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11,477.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $114.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $509.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $43.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $119.66 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $156.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9,268.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.73 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,193.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,166.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $49.42 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $11,965.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.20 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4,759.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8,796.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.84 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,151.72 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $267.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $16,502.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $163.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,385.77 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $6,858.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $25,893.87 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15,540.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.37 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,245.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1,173.46 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,234.81 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $350.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $13,150.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,964.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4,510.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,367.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $280.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $987.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $82.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $51.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $5,401.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $163.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $103.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $12,385.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $862.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $416.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $25.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $46.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4,441.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,367.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $52.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $237.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,941.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,405.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $418.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $102,259.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $512.76 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $5,246.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,982.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.19 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $742.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $43.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $51.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $969.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4,034.59 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 591 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $359.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $469.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $34,485.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $237.12 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $853.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $754.24 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $145.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $84.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $45.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,900.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $164.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,719.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,286.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $20.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6,669.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $99.74 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $34.70 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26,166.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.72 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,550.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $134.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,729.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $19,945.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.15 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $3,396.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $43.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $254,596.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $459.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,935.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $186.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $51.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,070.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $6,611.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $175.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $3,960.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $312.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $175.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7,966.05 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $992.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $420.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $285.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $31,049.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.85 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $321.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $367.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $684.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $19,035.53 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $57.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $55.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $42.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $876.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 594 of 2689

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $757.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $1,296.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $84.34 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $72.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $34.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $807.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $109.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,139.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $5,275.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $863.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,581.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $174.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $2,829.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $192.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $59.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $146.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $77.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $100.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $72.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,212.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $158.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $822.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $212.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | Y | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $4,987.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $265.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,351.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $969.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $316.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,743.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,077.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $501.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $192.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $13,096.87 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $368.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.33 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,630.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,267.84 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,815.35 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $248.68 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $17,956.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $766.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $581.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $438.70 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $791.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $153.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,267.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5,128.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $211.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $6,013.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $52.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10,745.88 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $472.29 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $536.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $335.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $175.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,651.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $492.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $52.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $679.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $977.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $706.93 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $224.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $12,614.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $387.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.57 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $78.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5,655.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $337.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $69.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $6,038.72 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,096.70 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,296.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,328.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $133.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $380.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $204.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,035.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,234.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $127.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $958.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $10,059.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,472.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $509.63 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $469.18 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $250.75 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $208.46 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $114.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $110.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $66.19 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $33.53 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,272.82 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $662.25 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $73.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,037.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,442.83 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $829.72 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $264.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $721.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $147.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $52.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,152.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $213.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $54.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,012.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $22,944.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,418.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,971.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,118.90 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,525.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $38.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2011 | BIA | | | | | $532.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9,273.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $312.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,091.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $828.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,571.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $766.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $135.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $44,833.43 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $81,736.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.15 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $103.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $226.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,432.45 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $37.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,751.92 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $728.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | Y | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $17,393.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,783.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $162.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1,706.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $65,966.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $283.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $540.34 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,822.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $29,268.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.62 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $30,578.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.34 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7,071.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,209.83 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $166.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.56 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,122.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,069.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $44.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $67.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,290.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $67.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $4,901.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,887.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $115.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,906.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $61.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $400.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,815.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,980.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $663.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $162.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $219.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,550.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $55.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $45.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $52.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,677.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $152.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12,920.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $27,843.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $304.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $71.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $102.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $90.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $185.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $62.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $673.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $201.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $210.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,871.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $148.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $975.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,030.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,442.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $69.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,471.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $44,732.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.76 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,124.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $59.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $799.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $46.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $224.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $66.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $237.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $787.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $283.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $170.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $173.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $224.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $6,641.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.70 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1,120.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,051.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,994.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,998.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $80.76 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $10,144.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $156.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $106.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,964.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $344.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,183.82 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,037.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,022.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $165.23 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $141.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $351.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,641.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,067.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $421.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7,521.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $85.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $61.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $338.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $129.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $4,395.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $118.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $597.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $51,041.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $752.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $253.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,385.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $24.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,784.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $5,935.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $57.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $163.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,306.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $36.72 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3,139.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.06 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $49.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $569.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $63.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $4,570.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $358.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $614.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $143.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,972.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $185.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $56.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $72.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $363.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,115.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $99.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6,444.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $97.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,638.47 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $10,695.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $1,594.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $9,857.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.87 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $85.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,530.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $23,012.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $235.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $807.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $590.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $350.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7,332.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.81 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $189.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $118.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,603.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.48 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $517.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16,998.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $225.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $512.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $265.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $176.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $246.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $165.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20,027.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.62 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $9,770.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.41 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,397.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,138.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $188.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $150.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $46.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $74.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4,681.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.89 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7,619.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,906.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $40.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,799.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $416.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $55.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $124.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $378.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $734.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $107,222.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.63 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $575.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,707.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $70.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $332.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5,465.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $247.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $124.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $15,194.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.93 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $157.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,025.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $182.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $290.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $708.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,638.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $701.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,435.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $50.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $230.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $542.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $381.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $441.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $594.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $98.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $218.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $3.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,380.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $249.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $353.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $3,735.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $287.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,643.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $433.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,464.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $48.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $183.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $53.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,131.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $178.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $677.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,516.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $20,780.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.99 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $3,802.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $178.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $84,362.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,161.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $603.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $608.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3,452.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,543.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $48.52 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,821.72 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $58.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,227.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $82.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $40.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $87.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $294.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,834.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $342.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $11,668.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.65 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $210.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $811.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $184.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $475.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | Y | | | | $0.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,323.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $551.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $6,992.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $136.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $43.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $99.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $67.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,403.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $16,559.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,664.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $27,783.54 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.40 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $10,208.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $35.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $328.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $474.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $940.37 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $143.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $6,089.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $73.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $121.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $354.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $2,250.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $51.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | Y | | $0.31 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $426.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,351.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,614.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,504.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $376.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,098.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,029.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8,292.55 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $507.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $83.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $38.48 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $25.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $8,345.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $73.70 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6,234.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $258.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $8,922.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $87.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $62.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $58.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $314.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $42,662.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,971.60 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,447.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $420.37 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $276.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.48 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $548.77 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $6,930.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $80.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $78.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $92.58 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $165.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $444.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $174.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,098.49 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $229.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8,866.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $541.57 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $180.29 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $107.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $321.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $153.97 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $99.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $45.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $403.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $607.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $607.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $618.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $679.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $520.41 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $501.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $273.56 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,939.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $107.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $66.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $113.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,531.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,224.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $74.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $833.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,841.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $32.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,820.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.50 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,262.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $147.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,378.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | Digits of | 2/8/2021 | BIA | | | | | $19,970.31 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $32.17 |
| Name on File | Address on File | Number | 2/26/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,619.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,845.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $35,969.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.56 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $162.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,111.32 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $90.83 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7,506.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.82 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,177.85 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,217.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $114.67 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $41.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $156.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,973.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $163.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $738.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,262.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.23 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $172.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $226.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,270.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,941.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,292.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,202.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,784.43 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,488.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $853.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,727.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,081.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $439.74 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $30.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,706.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,091.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4,597.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $452.19 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $576.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11.12 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,998.18 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $49.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $48.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $327.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $321.79 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $61.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $245.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $24.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $521.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $66.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $322.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10,775.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $936.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $93.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $74.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $585.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $233.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $35.50 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $857.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,884.42 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $404.61 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,291.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,194.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $7,331.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $95.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $925.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $730.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,926.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $462.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $91.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $63.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,254.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7,397.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.06 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $49.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,942.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $181.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,683.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $17.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $57.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $234.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $197.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $140.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $42.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $733.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $192.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $23,245.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7,505.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $338.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11,417.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $465.13 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $102.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $230.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $70.83 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,418.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $219.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,649.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $37.56 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,195.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $464.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $88,575.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $427.53 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4,883.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.29 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $351.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $107.66 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | Digits of | 2/15/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | Number | 2/13/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $321.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $117.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $510.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $1,164.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,289.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $538.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $252.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $168.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $25,215.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $773.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $91.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,205.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $354.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,301.76 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $11,568.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $322.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $198.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $62.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $177.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7,073.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $129.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $800.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $925.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3,179.25 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $130.79 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $33.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $437.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20,322.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.51 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $753.56 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $139.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $11,814.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.79 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1,282.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $82.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $40,653.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $32.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $689.24 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $431.59 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $899.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $65.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $174.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $44.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $55.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,651.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | Y | | $0.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,705.98 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $583.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $235.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $263.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,253.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $472.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,029.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15,681.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $43.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $44.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $40.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $12,569.65 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $31,590.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.60 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $779.61 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $54.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,493.97 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $40.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $201.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | Y | | Y | | $265.78 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $107.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.70 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $113.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4,438.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $54.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,216.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $625.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $361.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $70.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $7.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,904.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $554.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $210.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,524.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.85 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $641.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,601.00 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $134.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15,197.73 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,071.42 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $183.12 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $81,836.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.38 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $120.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,140.35 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $825.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $819.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,857.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $150.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $180.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,034.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,306.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,699.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,732.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $344.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,446.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $301.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,508.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $15,185.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.97 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $36.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,402.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $6,304.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,011.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,682.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $426.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $6,951.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $234.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $39.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,262.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $57.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,677.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $535.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $212,154.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $670.31 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $775.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $271.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,384.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $308.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $48.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9,956.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $471.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $73.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $266.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $513.81 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,935.29 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $210.97 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $31.14 |
| Name on File | Address on File | on File | 8/8/2018 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $43.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,095.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $37.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $210.98 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $67.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $125.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,775.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | Y | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $222.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,391.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,615.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,692.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $436.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5,903.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $659.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $36.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $182.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $82.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $51.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $85.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,771.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,178.85 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $153.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $601.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $946.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $81.92 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $49.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $37.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9,459.61 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $57.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $142.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $19,641.53 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.77 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $86.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $266.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $60.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,594.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $109.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $407.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $74,336.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.99 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $488.59 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $99.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $81.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $17,114.80 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $894.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22.07 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.93 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,820.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.34 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $220.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $8,191.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $507.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $51.59 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,317.88 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,111.79 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $631.85 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $107.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $568.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $20,811.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8,617.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,447.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,636.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $25.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,518.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,955.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $277.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,955.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,825.67 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,147.88 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $29.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $67.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $113.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $41.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $203.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $56.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $35.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $440.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,675.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $93.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,761.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $313.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $843.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $42.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,022.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,307.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $78.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $6,741.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $320.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $154.55 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | Y | | | | $3,260.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $18.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $163.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $6,625.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $66.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $201.93 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $188.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $358.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9,955.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $754.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $125.80 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $85.79 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $47.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10,634.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.33 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $16,397.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.00 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10,000.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $117.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $214.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $74.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $598.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,073.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $74.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $105.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $801.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $230.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4,691.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $671.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $59.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $205.42 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $6,935.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $112.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $240.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5,052.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $24,582.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $113.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1,110.09 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $439.90 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $390.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $143.29 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $63.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $55.55 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $852.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,145.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.34 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 644 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $46,204.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.62 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $52.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $141.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9,354.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,639.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $89.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $8,233.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $71.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $218.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $117.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $666.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,907.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $69.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $79.98 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $349.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $75.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $34.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,522.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,071.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $660.50 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,869.70 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,750.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,285.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $50.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1,919.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $78.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $48.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,471.84 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,269.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $471.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.75 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 646 of 2689

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $25,479.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.04 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $1,003.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,734.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.58 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $42,048.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,570.99 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,837.91 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,006.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.52 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12,374.22 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4,053.44 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $32,189.38 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $309.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,196.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.79 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $704.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,885.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $328.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $362.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,495.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | Y | | | | $0.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $111.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $6,076.14 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $92.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $217.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $450.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $170.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $169.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $113.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $601.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $44.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,595.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $84.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,060.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $238.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $136.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $429.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $281.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,145.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $176.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,528.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,486.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $350.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $7,209.37 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $724.67 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8,898.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,932.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,808.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $187.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $372.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,771.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $482.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $744.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,329.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $372.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,003.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,143.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $52.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7,231.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $48.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $687.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,896.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $875.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $4,903.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $151.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 651 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $66,258.50 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11,348.60 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,896.66 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $156.23 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $318.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,492.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,258.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $24,324.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,049.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10,545.60 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.58 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,194.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,975.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $408.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $91.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $616.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $71.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $64.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $107.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $38.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,243.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $60.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,827.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $114.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $24,583.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,916.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $141.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,752.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,553.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $232,596.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,008.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $355.51 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,809.30 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $90.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $35.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,798.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $101.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $122.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,960.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $121.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $530.50 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $162.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $115.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7,118.52 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,123.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $29.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,722.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $27.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $69.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $1,149.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $45.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $178.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $46.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,521.25 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $386.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $42.32 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,531.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $158.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18,615.60 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7,843.41 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,740.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.43 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $400.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,785.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $614.89 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $41.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $65.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,431.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $195.72 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $252.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $63.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $133.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11,188.91 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7,030.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $590.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15,495.11 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $5,935.58 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $474.39 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $198.93 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 656 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $129.98 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $72.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $70.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $62.81 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $120.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $775.86 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $101.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $87.37 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $310.53 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $201.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi Inc.) - Part 3    Page 657 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,233.28 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,314.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $495.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14,603.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.75 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $130.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $166.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $77.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11,561.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.28 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3,743.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,860.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,951.49 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,464.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $126.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $36,160.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.30 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $196.46 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $52.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $553.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $47.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $33,592.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,699.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,721.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6,596.63 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,464.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $286.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $86.14 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $22.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $11,668.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | Digits on File | 2/15/2021 | BIA | | | | | $2,642.91 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $443.20 |
| Name on File | Address on File | Number | 1/10/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,147.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $2,074.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $64.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $102,943.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,391.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $121.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $42.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $959.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5,507.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,360.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $18,373.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.82 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $34.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $15,512.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,168.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,360.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,951.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,967.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $500.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $46.33 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,045.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $18,118.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.00 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $105.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $186.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $31,361.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.59 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $254.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,076.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,103.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4,865.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.62 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $82.64 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | Digits on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $538.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,128.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $200.94 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $67.71 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $175.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19,526.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.71 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $982.86 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $242.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $158.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9.03 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,760.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $256.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $229.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $31.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,032.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $127,816.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $595.31 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $59.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5,053.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $111,149.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.86 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,783.47 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,921.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $698.14 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $575.90 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | Y | | | | $0.29 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9,953.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,524.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.74 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $105.62 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 663 of 2689

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,948.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,053.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,664.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $86.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $119.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $75.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $21,153.82 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $8,238.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $139,160.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $598.94 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $20,447.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10,733.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,455.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.70 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $191.36 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $71.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,951.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,289.71 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.08 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $56.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $19.47 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 664 of 2689

Case No. 22-19361
BlockFi Inc.

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $11,636.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.82 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,093.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $119.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $125.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,851.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,576.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $116.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11,623.81 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.29 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,152.41 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $497.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $22.20 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $35,387.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.52 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $981.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $418.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $212.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $11,726.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.75 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 665 of 2689

Case No. 22-19361
BlockFi Inc.

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $12,667.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $137.50 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.83 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,127.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $258.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $268.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,033.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $272.81 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,314.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $113.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,643.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $34.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,661.99 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $884.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $30,103.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.65 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3,757.69 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $51,983.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $135.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $110.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,155.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,352.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $995.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $168.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $37,998.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.38 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $360.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,393.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $10,268.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1,079.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,318.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,091.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $300.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9,286.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $179.34 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $567.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $9,103.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,896.93 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $53.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $285.58 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $155.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18,497.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,165.18 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $296.94 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $59.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $572.82 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $47.86 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $93.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,013.90 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $64.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3,371.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $158,893.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22,498.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.56 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $182.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $462.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17,911.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.11 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $128.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2,434.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,014.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $135.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,007.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,977.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,665.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $161.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $112.19 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $7,208.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,929.56 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $1,470.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5,497.92 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $39.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $814.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $63.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1,228.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $90.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $228.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,221.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $31,658.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $81.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $70.93 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $584.41 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $199.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $46.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $46.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $133.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,078.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $631.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | Y | | | | $0.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,840.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,041.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,997.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $673.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $20,547.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $550.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $297.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $741.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $365.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,709.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,657.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $810.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $25.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $11,939.80 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,429.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,175.09 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $52.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $315.69 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $191.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $11,890.26 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,092.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,428.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $35.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $4,906.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $60.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $128.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $12,327.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.50 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $66.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,263.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,526.99 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $588.15 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $568.30 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $202.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,249.95 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,778.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,077.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $235.35 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $99.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $6,359.60 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,532.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $73.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $127.19 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $61.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $559.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $72.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26,578.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.62 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $231.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $3,101.12 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.96 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13,040.39 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $244.92 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,674.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.20 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $380.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $336.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $778.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,403.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $124.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $123.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $152.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $199.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $115.56 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $69.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $244.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $103.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $131.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,670.18 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,835.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $77.36 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,148.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $52.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5,767.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $78.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $54.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,297.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,566.83 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $406.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $7,234.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $441.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $75.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,195.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $843.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $77.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $620.69 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $611.86 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $553.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10,963.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $52.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $317.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,887.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $406.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,045.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | Y | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,028.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $21,433.56 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,679.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,805.49 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $16,347.91 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,893.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,929.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $461.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,784.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.48 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 677 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $173.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $6,475.82 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,428.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4,945.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.36 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $92.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $952.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $441.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $803.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,006.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $277.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5,391.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $856.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $204,351.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,062.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $312.57 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $36.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $346.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $17,943.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $128.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $179.93 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $69.52 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $23.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,164.66 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $146.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $79.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $37.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $57.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,311.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,568.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $97.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $203.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,827.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $50.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,242.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $771.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $129.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $113.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $62.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $718.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $6,287.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $198.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $312.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $96.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $350.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,644.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $22,068.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $293.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $603.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $393.53 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $74.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,786.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $106.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $427.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,390.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $151.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $131.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $337.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,001.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $579.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5,643.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,494.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $844.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,193.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,969.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.59 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $253.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $38.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $719.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $67.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,041.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $131.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $81.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,853.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $219.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $245.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,448.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,514.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $127.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $340.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $48.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $92.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $96.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11,684.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.84 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $166.92 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $56.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $128.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $643.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,324.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3,719.44 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $128.93 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $273.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2,516.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $37.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,129.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $1,202.99 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $258.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,318.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $2,011.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $309.92 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $249.74 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,128.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $70.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $479.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,677.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $155.58 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2,656.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $54.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7,789.64 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $302.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,718.08 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,543.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11,711.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $106.70 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,232.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,310.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,642.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $240.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $82.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,768.72 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $580.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $237.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,188.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $175.22 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $138.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,324.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $267.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $36.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $218.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $421.42 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $59.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $19,415.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.12 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $124.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $352.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $12,427.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.71 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $158.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $11.80 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,260.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $434.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $5,267.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $13,357.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6,245.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6,112.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.97 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $237.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $168.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $908.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $248.52 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,639.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $90.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $133.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $234.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,386.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $12,010.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $59.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $297.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $10,250.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $526.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $150.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,275.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $165.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $40.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,152.92 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $175.75 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $669.70 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $135.40 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $114.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5,436.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,218.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,775.38 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $2,061.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $310.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $101.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $228.58 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,385.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $336.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $265.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,820.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,075.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,859.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $50.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,967.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $452.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $221.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13,118.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $120.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.56 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $227.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,301.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $75.05 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $69.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5,965.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $660.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,110.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,436.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,809.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $11,682.61 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,589.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $130.94 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.38 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $2,983.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,159.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $43.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $38.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $68.99 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $27,492.46 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $55.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $247.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $59.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5,226.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $25,974.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $109.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $177.28 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $63.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.99 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $704.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $639.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $18,518.00 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $867.81 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $407.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $379.03 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 691 of 2689

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $321.57 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $123.75 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $115.57 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $107.67 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $85.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $67.81 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $64.89 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $7,931.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,514.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $104.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,569.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,369.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $356.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $66.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,285.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $454.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $165.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1,122.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $68.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,047.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,082.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | Y | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $154.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $267.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $139.22 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $129.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $11,391.61 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $76.57 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $981.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $169.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $80.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,499.70 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $62.80 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $969.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $14,951.38 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $539.71 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,608.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $62.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $420.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $54.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $192.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $116.70 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $104.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $20.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,770.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | Y | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $173.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $54.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $68.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,409.84 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,019.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $32.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7,014.54 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.70 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $791.83 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $312.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,068.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,022.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,413.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,256.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.76 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $323.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $120.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $94.99 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $53.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11,576.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.77 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,186.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $251.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $51.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4,764.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $104.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,953.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $616.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $208.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $977.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $40,939.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | Y | | | | $1.16 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $11,073.60 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $148.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $75.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,091.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $53,141.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $295.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.70 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $770.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,274.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $148.94 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,989.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,776.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.76 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $7,498.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,789.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $106.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $51.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,251.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $312.53 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $65.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10,111.22 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $625.20 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $20,464.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $295.25 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $286.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $110.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $340.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,033.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $207.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2,858.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $10,978.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.34 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $304.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,482.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $291.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,132.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $77.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $328.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $312.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,902.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $173.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $222.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,783.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $490.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,727.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $117.18 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $716.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $330.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $314.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $14,587.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.08 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,128.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $202.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $111.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7,264.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $116.40 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $511.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $179.35 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $167.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6,511.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $42.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2019 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $695.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $17,967.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $97.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $10,732.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.72 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $234.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $101.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2,123.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6,684.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $81.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,774.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $113.88 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $144.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $55.90 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $120,153.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $624.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,709.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,704.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,067.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $290.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $543.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2022 | BIA | | | | | $398.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $247.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $611.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $59.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $34,705.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $63.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17,260.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $137.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $180.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $381.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,460.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,614.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.48 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $57.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $124.34 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $108.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,697.54 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $912.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $2.86 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $972.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,364.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $29.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,417.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $70.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,796.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $105.39 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $82.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $116.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $906.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $529.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $25,074.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $207.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,938.47 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $215.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $67.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,261.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,785.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12,786.95 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $113.66 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $66.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $217.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $100,292.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6,564.59 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3,764.91 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $37.39 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $36.55 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $179.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $137.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $95.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,915.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $112.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,013.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $159.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,992.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $26,702.84 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.51 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $119.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6,017.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $867.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $675.44 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $561.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $109.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $99.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $252.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,009.58 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,224.71 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $729.47 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $51.92 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.68 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,767.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,575.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $32.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,117.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/30/2018 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,174.82 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $124.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $86.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $5,062.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.36 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3,514.08 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $662.09 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $47.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,143.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,506.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $273.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $353.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $3,257.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6,748.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.57 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8,330.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,625.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $5,492.29 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $803.82 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $797.56 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $549.20 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $412.20 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $393.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,532.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $12,834.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.34 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,178.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,436.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3,213.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $381.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,948.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $31.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | Y | | $1.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $127.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,625.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,275.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $60.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,701.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $371.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,333.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $250.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $129.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $10,205.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.77 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15,058.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $628.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $111.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $80.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | Digits of | 2/2/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $345.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $256.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $417.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $424.36 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $69.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $68.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $98.33 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,176.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $70.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $23.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $214.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,860.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,951.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $352.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $242.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $297.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,515.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $113.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $92.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $90.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $667.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,265.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $43,510.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.36 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $256.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $235.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $95.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $295.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $143.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $77.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $371.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $138.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $196.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $65.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $189.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $31.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16,453.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.89 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $37.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $44.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $148.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,021.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $876.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $167.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $10,575.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $76.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $195.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $572.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,923.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20,274.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.73 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1,152.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $136.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $286.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $76.39 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $59.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $14,383.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.83 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $226.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $147.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $76.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $574.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $722.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $55.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $53.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $211.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $139.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,475.31 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |

Block Fi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,213.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $151.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $204.79 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,529.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $50.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,156.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,567.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $40.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $282.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,011.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $350.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $329.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $72.80 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,035.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $345.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $203.41 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $60.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $108.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $334.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $107.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $756.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $81.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $258.26 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $126.80 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $76.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $229.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $103.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $327.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $863.24 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $321.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $31.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $310.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $697.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $408.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,840.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,325.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $614.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17,694.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $536.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $474.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $566.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9,331.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $276.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5,069.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,159.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $819.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $274.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,671.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $77.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $536.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,665.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $89.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $35.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $200.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $42,992.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $96.26 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 717 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,709.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $120.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,174.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,662.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11,009.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $11,391.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $159.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $59.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $198.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $901.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,475.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,343.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $50.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $125.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,505.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.94 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,580.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $536.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,570.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $48.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6,282.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,925.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $763.26 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $287.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2,415.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $17,223.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.06 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $995.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $314.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $370.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $63.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $50.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28,969.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.99 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $219.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,620.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $105,900.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $428.94 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $378.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $220.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $36.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $143.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,281.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,510.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $560.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,112.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $288.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $183.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $235.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $209.38 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $61.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $57,367.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $10,361.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,879.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $5,470.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,100.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,417.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $10,991.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.58 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $40.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $35.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $530.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $42,057.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.85 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $84.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,532.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $223.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $83.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $131.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $46.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,367.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $246.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,911.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $57.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | Y | | | | $0.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $17,081.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.97 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,883.26 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $725.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $316.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $45.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $277.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,991.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $174.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,689.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $52.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $211.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $3.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,259.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $22,633.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.20 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $151.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $109,374.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.40 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $876.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $59.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $792.80 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $307.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23,395.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.45 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $91.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $0.47 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $53.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,109.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2,138.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,173.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $34,317.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.77 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $169.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $337.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,144.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4,772.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $80,821.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.17 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $983.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,249.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $212,656.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $327.50 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $66.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $130.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $4,327.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $316.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $176.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $63.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $47.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,850.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $181.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,515.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $58.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $651.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $168.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,610.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $82,759.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.80 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $144.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,517.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $214.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $311.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $66.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,000.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $524.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $792.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,060.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $123.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $264.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $61.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $31.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,110.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $195.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $66,722.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,837.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $259.86 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9,102.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $140.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $313.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $21,053.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.89 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,847.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $111.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,144.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $108.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $115.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $17,609.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.27 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,321.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $25.93 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $826.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $199.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $112.97 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $50.86 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $282.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $34.81 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $39.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $190.76 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $48.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $10,862.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $437.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,168.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,708.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $155.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,674.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $112.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $450.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $20.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $68.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,637.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $129.95 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $50.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $106.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,270.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,628.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $60.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $100.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $642.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $385.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $9,613.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $41,797.49 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $97.59 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10,986.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.61 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $591.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,040.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $189.78 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $120.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $350.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,122.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12,928.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $151.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,122.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $34.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $40.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $39.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,223.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,911.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,659.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.49 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $13,769.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $736.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $344.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $335.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $303.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,712.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $48.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $115.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $32.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,442.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $354.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $82.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $49,538.68 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $150.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.14 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $365.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $272.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $653.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $47.62 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $316.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $6,255.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $460.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,425.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.63 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $54.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $125.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $335.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,933.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,179.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $47.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $115.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $398.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $749.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/4/2022 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $28.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $236.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $105.29 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $67.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,332.21 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $280.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $269.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $158.56 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $62.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,052.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $76,936.83 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,133.18 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3,367.25 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $109.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $98.19 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,453.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $430.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $90.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,743.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $6,273.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,194.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $225.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $174.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $56.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $504.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $196.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $114.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $446.79 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $75.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $69.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $116.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $137.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14,150.54 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.78 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4,586.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7,745.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,942.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,641.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $3,033.38 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $397.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $63.56 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $728.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,338.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $168.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $45.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,500.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,668.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $264.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $544.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $134.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $30.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $160.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $76.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,850.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,746.23 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $234.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $9,245.94 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.20 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,509.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,725.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $611.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $47,638.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.33 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,899.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $217,364.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $658.76 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $155,149.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $577.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $234.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,475.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,413.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $36.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $163.31 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $542.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,256.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $139.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $113.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,830.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,470.38 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $107.58 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $581.73 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $662.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,099.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $94.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $379.00 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $25,258.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,356.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,084.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $515.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $397.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,714.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,544.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,714.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $11,892.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.99 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $153.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,214.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $613.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $449.95 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $64.00 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $40.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $133.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $220.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $279.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $30,755.78 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.42 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,636.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,768.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $975.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $728.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $935.88 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,781.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $130.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $655,528.88 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10,706.21 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5,074.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,185.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $169.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,183.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $159.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $687.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $64.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $54.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $833.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,039.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,666.67 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $213.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $134.72 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $169.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $112,391.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,408.98 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,768.52 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,754.87 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $524.79 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $323.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $211.94 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $176.81 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $152.00 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $484.28 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2,162.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $23,112.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,003.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $111.44 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,119.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.59 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $382.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,292.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $490.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $85.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,843.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $894.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $594.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,643.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $112.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,862.57 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $200.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $5,475.76 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $624.46 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $163.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $23,810.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.23 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $42.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $474.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,518.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $9,747.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.77 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,128.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $133.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4,125.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $947.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $249.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $292.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,109.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $3,122.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $374.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,254.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $174.26 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12,037.30 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4,170.60 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,613.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,269.11 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $732.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $448.69 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $334.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $288.15 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $173.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $542.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $464.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,708.57 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $489.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $79.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17,035.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.78 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $623.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $468.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,007.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $35.69 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $144.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $528.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $82.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $62.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $656.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,024.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $93.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $222.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $142.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $283.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,085.80 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,538.39 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $83.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,358.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $881.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,069.29 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1,050.53 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $337.32 |
| Name on File | Address on File | on File | 3/31/2022 | BIA | | | | | $100.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $64.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $40.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,463.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $891.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $10,586.62 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,399.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,788.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,339.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,713.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $147.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,459.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,050.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,908.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $104.90 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,261.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,523.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,938.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $987.83 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $215.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $149.06 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $465.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $420.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $9,005.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.47 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $3,654.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,178.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,061.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $158.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $50.51 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $167.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $982.55 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,591.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $49.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $51.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $41.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,681.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $284.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,159.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,409.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $524.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $371.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $77.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $109.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,496.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $87.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $65.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,137.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $487.10 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $376.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $65.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $80.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $291.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,058.94 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,667.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $345.55 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $93.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $541.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $128.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,260.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $3,720.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,735.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $102.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,633.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $123.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,131.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,796.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $469.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $98.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $62.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,008.63 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $72.96 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $25.51 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $212.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $49.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,752.40 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $10.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $100.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,474.78 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $221.91 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $114.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $91.76 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $526.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $363.51 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $81.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,827.69 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $198.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $74.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $49.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,676.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,429.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,245.96 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $596.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $583.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,671.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,208.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $198.65 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $156.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,311.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2,194.91 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $986.40 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $773.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,065.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,853.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11,807.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.74 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,228.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $107.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $110.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,349.53 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $451.91 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $405.34 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $113.40 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $90.22 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $36.61 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $253.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,863.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,703.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,293.97 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $702.76 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27,734.98 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,113.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9,584.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $45.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $95.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,974.50 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $75.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $28,815.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.71 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $114.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $12,716.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $53,104.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $293.86 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.75 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4,172.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $6,049.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,702.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,593.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $234.07 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $296.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $42.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $23.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,588.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $126.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $253.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $333.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $692.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4,837.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,471.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,368.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $47.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $749.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $359.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,760.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,016.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $581.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $199.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $11,219.88 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $213.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9,205.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $594.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $511.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $44.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2,551.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $168.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $333.46 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $46.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $37,110.98 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8,880.87 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,466.96 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,322.68 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $412.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $174.74 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $167.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.45 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7,250.70 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $98.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $18.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,257.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $178.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $185.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,764.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $398.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7,434.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.35 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,253.97 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.62 |

Case No. 22-19361
BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,411.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $87.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,750.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11,772.56 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $39.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.97 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $730.77 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $51.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $99.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $192.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $934.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,470.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $170.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,640.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $65.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $468.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,368.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $834.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $148.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $49.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $30.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $22,719.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $711.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $264.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $441.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $160.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8,360.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,280.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $815.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $328.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $62.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $808.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $93.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $477.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $44.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $898.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $709.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $13,460.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.49 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $459.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $141.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $48.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $4,189.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.77 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11,588.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $271.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $402.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,999.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $87.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,174.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,890.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $249.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $345.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $906.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $153.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,191.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $154.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $81.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $145.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $706.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,615.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $163.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $101.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $231.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,677.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $91.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $437.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $113.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $287.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,453.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.98 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $108,294.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $286.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $429.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $800.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $147.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,622.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $510.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,472.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.68 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,808.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $62.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $39.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,306.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $99.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,592.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15,207.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $387.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $673.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $505.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,224.59 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.50 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $858.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $543.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $32,868.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11,391.16 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.39 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $54.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,497.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.96 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,201.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,543.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3,411.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,833.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $499.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,741.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $62.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $20,678.92 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $771.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.52 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $119.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $273.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,258.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $939.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,095.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 6/16/2019 | BIA | | | | | $5,604.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $503.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $199.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $827.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $81.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $15,784.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $460.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $56.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3,005.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $426.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $162.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $225.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $142.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,560.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $15,610.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.86 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $483.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,719.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $487.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $62,101.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $297.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $439.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,234.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $100.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,046.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.48 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,762.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $16,662.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,659.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $30.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14,415.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.22 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $405.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $120.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,243.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,610.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $898.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $100.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3,308.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $779.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $414.93 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $71.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $3,874.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,113.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $604.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $35.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $77.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $5,315.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $11,547.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,682.44 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 762 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,154.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $68.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,497.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | Y | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $137.74 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $5,174.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $157,885.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $392.58 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $164.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26,315.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,266.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.85 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $114.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $210.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24,229.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.12 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $31,604.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,391.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.49 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,070.97 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $144.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $108.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $193.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $24,187.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.65 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $36.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $95.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $824.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,060.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10,372.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.39 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,215.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,723.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $25.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $142.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $842.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $663.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $624.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $30,602.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,633.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $84.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $469.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $46.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $21,070.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.25 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $361.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $247.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $181.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $39.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $211.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $26,038.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.85 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $22,654.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.76 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $384.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $182.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $124.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $33.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $328.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $38.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $165.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $132.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,273.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $584.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $172.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,702.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $668.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $352.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $62.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.40 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $153.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,262.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $106.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $763.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $289.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $234.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $443.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $94.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $161.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,346.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,943.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,062.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,438.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $35.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,302.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $190.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8,333.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $501.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9,856.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.58 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $631.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $170.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $304.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22,307.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.41 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $18.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $705.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $958.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $77.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $371.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,519.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $8,621.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $80.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.97 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,312.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.42 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,018.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $188.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $52.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $166.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $85.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $681.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1,341.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $308.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $647.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $67.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $36.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,307.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $963.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.07 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,836.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10,936.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.51 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,079.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $90.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $118.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,106.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $50.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,471.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $118.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $147.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $247.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,731.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1,562.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,816.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,668.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,598.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | Y | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $77,040.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $351.50 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $45.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,423.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $431.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $862.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $49,232.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $22,980.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,625.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | Y | | | | $35.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $462.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,719.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,111.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $363.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $661.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $10,427.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.95 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $62.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $61.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $170.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,625.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $542.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $225.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $18,953.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13,359.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.64 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $43.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11,355.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.96 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $20,621.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.97 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $18,893.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.53 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $107.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,163.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,363.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,954.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $181.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2,442.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $169.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $50.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $34,627.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.95 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,686.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $39,472.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $197.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,103.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $67.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3,022.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $68,618.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.29 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $18,790.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.76 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,953.73 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,376.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12,591.45 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $702.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $157.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $165.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $150.79 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $224.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4,632.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,998.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $591.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $7,176.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $114.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $214.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,373.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16,318.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.80 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $62.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $56.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,395.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,812.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $10,524.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $121.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $15,496.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.78 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,067.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $214.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,335.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2,553.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $655.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $518.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $95.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $227.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11,757.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.78 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $603.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $27,390.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $853.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $465.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $10,556.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $142.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,065.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $870.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $554.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $55.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $19.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $36.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,644.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $81.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13,170.48 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $43.41 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $225.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $50.35 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 772 of 2689
Case No. 22-19361
BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $338.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $146.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,001.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $327.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $303.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $71.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $10,257.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $107.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,035.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $50.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $64.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $907.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,288.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $76.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,734.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $8,377.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.27 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $10,306.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.51 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $57.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $21,321.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26,127.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $74,977.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $367.89 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,282.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1,280.34 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $582.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $159.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $10,655.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $219.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $239.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $413.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $94.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $607.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $175.88 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $226.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,338.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $278.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $100.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $703.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,817.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,014.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $135.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,917.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,284.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $16,148.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $547.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $127.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $97.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $92.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $685.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,265.65 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $169.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,849.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $107.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,684.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $74.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,953.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,945.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $75.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $34.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $48.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,368.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $768.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $654.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25,849.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,705.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,418.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3   Page 777 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,578.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $15,997.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.81 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,819.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $47.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $257.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $702.56 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $127.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,443.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $816.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $108.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,421.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | Y | | | | $0.52 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $214.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,465.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,620.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.28 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $47.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $231.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,306.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,129.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $82.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,168.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $339.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $48.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4,583.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,605.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $289.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $61,939.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $344.67 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $296.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $397.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $70.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $630.84 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $40.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $43,720.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.74 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $36.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $144.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $165.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $115.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $326.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11,983.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.96 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7,290.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $637.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21,693.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.97 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,008.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $5,997.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $159.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $2,304.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $439.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $29.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $52,124.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $69.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $40,856.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,495.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $44.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $222.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $122.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $23.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $47.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $167.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $569.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $154.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $722.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $63.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,121.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,450.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,361.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $631.54 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $29,960.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.53 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $711.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $568.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9,251.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.28 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $480.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,739.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,851.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $7,281.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7,779.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $709.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $47.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $72.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $108.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $250.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,732.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,607.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,975.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $97,904.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $127.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,796.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $32,115.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $281.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3,254.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $34,061.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.57 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $29,065.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.23 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $588.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $454.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $2,109.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $569.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $893.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $23.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $60.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $215.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5,952.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $94.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $176.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,656.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,273.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $81,857.90 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.60 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $34,943.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,142.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,645.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,168.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $87.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $109.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13,794.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.99 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $745.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $573.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $10,601.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.99 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $16,224.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.28 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $86.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,116.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $18,222.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.74 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $113.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $123.66 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2,344.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $41,709.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.05 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,622.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $978.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $393.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,675.61 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,812.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6,655.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,605.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $286.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,651.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $109.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $63.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $368.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2,192.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $98.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $575.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $30,734.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $40.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8,976.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.72 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $498.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,621.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,028.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $19,447.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.14 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,247.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $120.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $482.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $564.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $858.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2,575.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $559.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $350.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $240.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $73.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,397.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8,614.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $479.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $120.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,386.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.97 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $14,864.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,811.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,557.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $4,267.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $618.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $549.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $4,324.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4,609.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $22,170.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $131.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $557.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,290.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,011.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $641.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $202.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/28/2011 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $45.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $9,430.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $419.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $130.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $90.49 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $78.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $225.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/28/2011 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $182.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,434.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $405.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $526.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $526.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $3,457.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $630.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $25.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,390.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $89,821.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $421.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $231.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $12,971.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $109,053.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15,601.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.55 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $139.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,029.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $169.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $303,560.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $471.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $234.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,384.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $42.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $14.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8,823.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,470.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $10,920.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.82 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $212.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $37.39 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $791.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8,722.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $215.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $57.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $64.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $116.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $170.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $431.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,469.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,058.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $537.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $55.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $822.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $212.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $926.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $315.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $8,608.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.19 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $680.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $85.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,794.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $526.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,870.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $395.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $815.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $817.71 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $458.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $64.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $8,611.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $200.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $99.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4,225.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | Y | | | | $1.54 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $544.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $7,668.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $15,011.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.79 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $104.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $216.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $337.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,566.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $378.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $617.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,264.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37,000.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.79 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $129.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $96.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $702.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $58,948.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.65 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,205.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,252.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3,366.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $865.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $155.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $317.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,106.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $3,156.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,494.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $325.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5,220.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $121.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $203.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3,025.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $43.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $353.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $807.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $732.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $174.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $110.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,052.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $36.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $75.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $17,630.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,957.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,103.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $485.79 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 792 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $495.99 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $54.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $170.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $112.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $343.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $194.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,751.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $48.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $545.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3,265.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,541.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $95.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $160.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,816.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,632.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $82.70 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $133.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,647.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $582.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,079.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $118,159.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $20,249.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.64 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $291.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $150.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $106.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5,049.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $130.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,816.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $320.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $64.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | Y | | | | $120.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.32 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12,119.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,350.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $112.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $458.62 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $34.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $378.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $14,341.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.80 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $692.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6,307.50 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $37.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $112.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $81.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $694.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | Y | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $220.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $30.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $97.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $239.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,643.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $141.63 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $43.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $342.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $14,858.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,849.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $524.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $632.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $489.30 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $153.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $73.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $152.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $98.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,712.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 11/5/2018 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10,739.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.97 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $88.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $7,424.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $284.83 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $18,810.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.75 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3,830.64 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,604.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $21,955.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $179.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $883.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $435.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,044.88 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $158.73 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |

BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $236.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $139.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | Y | | | | $1.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $68.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,184.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $65.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $579.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | Y | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $117.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,268.21 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $334.55 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $163.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $317.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $162.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,730.51 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $569.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $357.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $25.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $149.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $204.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $30,397.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $41.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $165.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $485.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $18,020.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.28 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $42.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $98.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $62.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $55.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,055.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $132.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11,841.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $49.90 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $323.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,838.64 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $51.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $144.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $11,830.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,726.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $269.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $178.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,249.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,350.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $119.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,508.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $62.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $368.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $285.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1,888.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $18,562.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $616.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,537.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $13,155.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.68 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $129.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,788.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,736.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,544.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $162.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $367.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $897.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,069.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,755.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.59 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $106.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.67 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $211.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,281.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $494.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,837.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,427.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $439.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $555,769.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,328.80 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3,381.73 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $124.83 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $111.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $76,940.27 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $67.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,668.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,900.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $429.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $15.54 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,960.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.53 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,737.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $958.86 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $139.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $608.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $27,215.94 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $8,142.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.45 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $3,218.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,162.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $26,695.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $287.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,179.81 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $21,177.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $380.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.90 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $519.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $234.59 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,603.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $732.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,299.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5,519.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.69 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $231.45 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $189.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $22,906.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.72 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $599.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $115.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $93,511.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,355.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $14,557.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.22 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,415.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $455.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,549.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $202.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $7,339.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.85 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $898.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $948.77 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,136.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,736.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $520.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $9,187.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,830.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $227.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $55.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,365.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,489.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5,373.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $403.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $811.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,853.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $48.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,511.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $41,976.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $64.96 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,527.22 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $22,537.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $6,421.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,625.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,703.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $660.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,573.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $526.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13,474.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.36 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $7,066.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $210.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $90.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $80.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $474.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7,067.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $485.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $121.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22,120.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,295.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $342.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,059.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $170.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,845.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,648.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $243.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,338.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $485.32 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $624.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $839.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $23.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | Y | | $1.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $43.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $264.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $342.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,028.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,272.85 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1,420.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $655.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $246.60 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $656.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $79.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $16,002.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $16,830.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,373.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $68.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,159.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16,564.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9,962.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $18,883.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.08 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $296.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,165.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,706.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.30 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,977.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,408.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.93 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4,150.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $517.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $629.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $54.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,420.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $45,178.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.00 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $45.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $93,024.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $469.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $664.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,339.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37,731.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $134.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $762.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $277.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,125.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $109.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $129.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $665.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,916.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,528.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $51.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $64.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $75.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $213.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $53.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $30.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $84.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $101.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $157.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $165.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $334.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $447.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,077.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $284.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $14,295.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,345.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $45.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $26,043.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.71 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $310.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $185.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,311.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,369.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $485.24 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $75.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $6,098.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $175.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,928.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $279.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $491.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $178.39 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,736.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,323.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $52.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $31.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $14,778.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.98 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $141.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,254.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | Y | | $36.31 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $42.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $71.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $32.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $867.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $229.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $510.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/12/2021 | BIA | Y | | Y | | $2.93 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,971.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,637.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $267.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $26,726.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.27 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $95.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,394.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $9,726.03 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.31 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $944.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $5,430.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $7,225.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $252.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,165.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $633.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $14,543.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.99 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,373.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $72.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $43.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $94.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4,382.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $124.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $76.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $112.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $40.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $77.70 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $250.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $198,769.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |

BlockFi Inc.

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,103.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6,225.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | Y | | | | $41.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $237.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $128.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $267.36 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,034.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $79.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $196.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $622.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7,692.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $41.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,157.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $900.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $144.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $167.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $69.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1,849.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $94.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $729.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2019 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $156,038.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $598.18 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,282.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $69.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,680.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $203.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $31,648.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $105.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $446.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,436.11 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $27.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,264.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $120.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,372.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $393.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $89.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,281.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $602.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $27,025.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.99 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $31.10 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $583.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $91.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $11,775.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,910.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $629.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $325.21 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $120.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $26.80 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.04 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $109,391.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.69 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $127.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $522.85 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi Inc.) - Part 3    Page 817 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $99.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,630.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,412.49 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,242.82 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $512.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,611.07 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $151.00 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $958.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $704.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $549.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $306.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $221.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $6,632.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $71.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,312.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,761.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $69.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $157.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5,363.50 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $43.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $75.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $1,579.96 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $227.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,420.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5,808.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.48 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,563.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,208.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $3,802.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $211.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $175.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $10,727.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.69 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,875.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,409.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $119,965.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.93 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $39.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $39.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $47.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $26.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8,821.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $170.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $80.80 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $66.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $19,595.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.70 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $342.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $126.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,822.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $951.28 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $96.93 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $3,972.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $116.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $77,129.10 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.28 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,588.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17,851.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.48 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2,194.84 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 820 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $196.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,588.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,421.48 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $200.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $167.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $522.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $435.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $36.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $11,192.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $707.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,228.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $531.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $41.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $925.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $67,073.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.99 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,330.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $178.83 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $154.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $516.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,966.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $5,252.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $57.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,150.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,363.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $27,039.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.93 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2019 | BIA | | | | | $4,682.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $206.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,400.36 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,843.26 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $55.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $972.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $97.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $81.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $602.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $806.51 |

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $109.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,081.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,746.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $818.45 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $172.66 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $953.89 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,641.30 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $594.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $46.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $193.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $31,484.65 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $213.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,211.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $106.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9,851.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $424.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $59.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $748.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $86.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,096.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $56,880.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.91 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $127.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,736.68 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,062.42 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $125.87 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $113.98 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $68.48 |
| Name on File | Address on File | Digits on File | 12/11/2021 | BIA | Y | | | | $7.16 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | Number | 3/24/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,518.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $136.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,675.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,490.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $96.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $172.61 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $81.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,485.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $29,064.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.98 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,173.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $69.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $355.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $66,292.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.33 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $99.15 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $108.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2,634.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $659.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $132.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $739.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $378.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $39,220.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.31 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $902.20 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,763.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $123.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $9,575.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $165.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13,287.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $351.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $158.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $97.61 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $624.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $16,645.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $26.53 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $674.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $75.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $357.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $128.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,292.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $768.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $147.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $75.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $62.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $175.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $328.79 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $292.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $234.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,404.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,719.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $144.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | Y | | | | $1.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,093.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $25.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,362.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $43.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3,918.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,001.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $922.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $484.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $37.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $136.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $79.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $920.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $318.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $355.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $319.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $39.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $55.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,134.87 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4,926.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $854.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | Y | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $92.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,319.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $545.64 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $7,557.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $707.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $14,728.46 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $534.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $187.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $531.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $5,999.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.88 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $152.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $37,649.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $60.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.86 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $57.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,448.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $48.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.25 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $76.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,454.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6,180.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,006.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,840.39 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $138.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $420.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $45.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,963.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $379.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $400.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $80.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,517.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,634.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $56.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,983.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,294.31 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $797.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $215.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $75.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,466.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $48.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $639.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $38.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $427.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $203.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $266.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $636.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $417.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7,335.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $291.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $67.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $20,652.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,921.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $127.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,212.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $12,299.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.84 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $398.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $97.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $212.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,660.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $64.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $301.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $984.45 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $408.84 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $219.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $27.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $20,155.82 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5,485.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.99 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $295.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21,864.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.15 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $277.89 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $15,778.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.15 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $282.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $5,079.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,758.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $2,146.67 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $35.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,599.46 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $655.41 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $264.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $791.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $256.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $292.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.93 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $34.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $707.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $191.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $384.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $317.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $294.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $363.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $30.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,387.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $150.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $873.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,262.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $746.90 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $357.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,544.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $47.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,446.60 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $557.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $405.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $996.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $120.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $392.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $618.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2,051.87 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $37.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,443.19 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $362.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $179.98 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $3,652.57 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.79 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $48.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,725.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $3,409.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $9,261.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $144.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $15,119.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,222.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.36 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $793.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $131.61 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $36,657.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.83 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $470.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $137.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $205,121.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $127.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $374.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $153.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $159.87 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,687.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $159.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $77.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10,172.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,707.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,945.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.60 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $210.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,399.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,486.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $30,284.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $240.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3,308.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $272.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $88.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $81,740.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.15 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $47.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3,410.89 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $190.66 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $82.77 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,580.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,170.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $101.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,515.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $194.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,350.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $62.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $162.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $6,446.15 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $39.67 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $927.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10,320.31 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $35.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2019 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8,932.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $229.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $26,843.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.69 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,411.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $55.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $244.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,083.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,268.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $102.76 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $467.40 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,577.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.23 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $579.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $105.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $190.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $437.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $687.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $8,050.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $612.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,696.67 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $262.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7,558.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3,028.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,935.97 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,396.59 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,101.78 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $489.36 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $477.91 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $35.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $16.94 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,019.72 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6,730.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,721.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,466.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,045.32 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $511.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $312.73 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $132.59 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.29 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $674.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $523.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $636.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $73.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $508.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $115.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8,409.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.96 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27,765.01 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $204.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $16,913.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,765.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $70.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,545.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $168.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $931.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,290.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $631.67 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $51.85 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8,055.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.59 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $49,928.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $497.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4,154.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $3,097.63 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,072.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $891.89 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $108.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $47.67 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $80.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $54.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,846.79 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $58.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $295.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $107.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $122.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,454.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,246.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21,539.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.59 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $11,872.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.05 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $97.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $112.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $910.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $201.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $81.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $93.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $862.50 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,981.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $33.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $396.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,575.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7,362.33 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 845 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.39 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,025.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $328.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,273.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,663.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $104.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $9,154.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.23 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9,198.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $334.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $224.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $901.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $38.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $485.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $300.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2019 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $986.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,303.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,106.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $764.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $117.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $834.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $43.60 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,441.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,507.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,567.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $358.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $246.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $118.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $121.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $80.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,636.44 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $108.63 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $136.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $260.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $107.07 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/12/2011 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6,760.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,494.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $191.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $537.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | Y | | $20.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $210.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,809.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.54 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25,412.74 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,577.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.99 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $57.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $219.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $16.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $106.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,372.80 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $631.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $64.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,997.84 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,839.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,310.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $280.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,268.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $101.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $3,374.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,880.57 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $147.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,815.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $12,909.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $451.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,450.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,713.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $31.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $38.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $1,836.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $290.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $8,705.30 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,026.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,035.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $14,424.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.73 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $555.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $507.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $502.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $392.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $311.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $33.06 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2019 | BIA | | | | | $113.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13,526.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,345.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $350.86 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,136.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,046.55 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $284.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $180.82 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $57.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,456.40 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,537.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $140.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6,692.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,360.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $441.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,048.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $541.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,790.42 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $597.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $1.37 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3   Page 851 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $367.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,907.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,803.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $673.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $46.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $887.90 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4,937.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $65,236.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $514.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $273.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $638.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $94.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | Y | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $28,846.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $67.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $67.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,046.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.39 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,888.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $53.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $579.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,857.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.39 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $2,106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $84.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $926.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $693.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $186.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $116,407.39 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $44.82 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $24.30 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.27 |
| Name on File | Address on File | on File | 4/12/2022 | BIA | | | | | $41.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $143.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $103.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $114.00 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $56.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $581.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $563.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5,807.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,176.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,156.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,225.95 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $548.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $214.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,097.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $147.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $305.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $525.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $91.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $314.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $9,300.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $265.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $59.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,111.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $133.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,499.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,263.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $126.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $386.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $327.33 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $70.45 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,157.89 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $94.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,536.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,670.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $39.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2,636.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $122.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $115.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/7/2019 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $587.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,965.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $42.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $43.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,735.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,136.69 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,492.77 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $77.70 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $8,063.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,193.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $29.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $1,806.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8,996.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.90 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,063.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,345.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $99.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $37,839.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $690.97 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,007.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $434.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $365.39 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $46.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $193.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,237.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $390.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $361.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,243.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $115,659.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $468.53 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $25.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $514.64 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $594.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $28,115.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.92 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,953.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,932.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $113.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | Y | | $0.72 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | Y | | Y | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,480.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $209.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4,957.04 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 858 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $48.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,035.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $170,725.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $321.35 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $53.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,222.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $41.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $924.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $165.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7,118.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.83 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $457.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $73.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $314.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $908.58 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $354.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $37,087.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,074.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $461.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $155.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11,254.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8,446.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,229.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $764.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $310.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $126.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $53.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,442.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $2,792.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $249.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $955.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $561.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $658.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $41.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,148.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $83.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $882.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $10,931.56 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $81.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.89 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $46.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,188.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $602.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $66.31 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $10,662.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.25 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $172.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16,314.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,802.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12,597.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.80 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,760.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $618.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,370.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $328.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $212.72 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,191.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $27,548.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $639.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1,517.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $379.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $58.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,498.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $19,049.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $25.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,323.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $38,844.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.49 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,203.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $77.43 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $948.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $918.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $316.21 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,260.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $459.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $149.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $167.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $346.00 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $23.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $506.26 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $921.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $176.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,528.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $5,204.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $285.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $217,456.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,020.71 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | Y | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2,093.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $372.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $81.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $171.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $915.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $366.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,821.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $483.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $65.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16,449.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $138.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,239.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12,459.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $58.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $951.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $20,256.67 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1,523.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $164.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.71 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $32,159.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $54.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $43.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,391.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4,014.17 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $9,837.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.64 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,921.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.54 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $736.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $89.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21,566.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16,883.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,005.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8,264.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $87.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $37.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $37.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $18.41 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4,494.23 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $354.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $42.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,425.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,939.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.57 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $43,069.87 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $176.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $388.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,574.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $224.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $257.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $152.66 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $16,076.54 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.14 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $630.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $264.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $100.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,130.94 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $156.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $108.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $15,474.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,187.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $280.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $429.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $46.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21,480.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.00 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,777.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13,927.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $943.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $623.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $135.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $390.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $192.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,487.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $29.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,551.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,279.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11,620.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.59 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $623.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $4,074.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,793.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $364.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $300.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $310.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,969.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $395.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $15.51 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 868 of 2689

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,826.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $124.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $407.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,914.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11,330.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.43 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $95.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $116.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $25.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $74.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,115.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $264.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $6,558.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $304.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $189.85 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $48.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $96.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $16,492.43 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.63 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $604.91 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $478.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1,417.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,992.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,858.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,012.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5,030.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,153.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $192,245.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $852.92 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $12,502.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $27,169.35 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $13,918.52 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $1,334.97 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,075.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $380.95 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $224.66 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $140.27 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $125.31 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $46.72 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,719.23 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2,355.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $933.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,713.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $680.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,226.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $613.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $35.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,492.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $35,986.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $73.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $23.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $52.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,272.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $419.37 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5,541.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,091.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $76.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $907.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $20,979.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.80 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $530.24 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $83.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $61.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $296.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $128.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $60.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $187.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $45.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $772.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $179.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $318.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $131.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33,617.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10,294.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $95.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $175.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $34.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $463.96 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $835.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $370.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,186.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,745.33 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $269.95 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.96 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $63.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $26.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $23,290.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $532.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,325.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $206.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,261.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $2,555.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $87.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.73 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9,753.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,400.76 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $698.70 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.89 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $198.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $179.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $124.28 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 874 of 2689

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $2,408.98 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $536.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $617.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $625.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,305.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $240.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $45.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $32,473.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.68 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $88.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $685.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | Y | | | | $1.40 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $673.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $38.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $761.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,422.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $61.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $474.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $317.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $52,859.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,386.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $919.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $18,666.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,554.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $147.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $6,949.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.67 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $444.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $85.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $427.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $74.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $977.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $37.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $985.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $90.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $708.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $454.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $97.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $65.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $55.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $63.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $342.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $67.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,618.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,929.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $225.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $39.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4,385.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4,103.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $62,933.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $51.87 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12,692.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $525.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.63 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $1,253.70 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $98.98 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,113.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $92.64 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,944.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22,128.69 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $181.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,080.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $405.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $109.99 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,153.40 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,969.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $41.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $64.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | Y | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,491.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,185.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $895.16 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $175.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $264.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $570.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $261.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/8/2022 | BIA | | | | | $325.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $675.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $19,492.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.53 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $76.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5,262.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,149.51 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,040.10 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2,336.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,063.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $28.85 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $72.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10,693.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.49 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,140.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $280.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,332.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $67,862.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.00 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $980.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,105.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $178.23 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $44.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $15,939.61 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9,355.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3,360.36 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.64 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $22,603.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $564.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $227.44 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $31,636.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,063.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $445.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $70.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $130.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $182.59 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $981.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,596.35 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $157.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,055.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,740.07 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,288.40 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $859.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $754.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,405.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $192.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $14,379.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.77 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $138.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $393.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $49.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $136.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,805.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $224.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $192.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $79.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,667.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $295.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $31.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $422.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $739.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12,348.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.32 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $4,108.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $771.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $16,919.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3,439.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $605.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $445.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $43.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $102.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $110.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $11,974.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.45 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $117.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $160.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7,416.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $205.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,462.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $346.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $149.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $309.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,237.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $89.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $362.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,046.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $40.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,786.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $313.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $29.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $121.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,843.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $550.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $103.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $126.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,201.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $837.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $55.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $349.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $218.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $959.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $45,548.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.29 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,465.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $59.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $38.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,682.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,396.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $11,868.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,074.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8,921.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $79.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,080.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $248.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $74.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $189.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,492.48 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,431.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $452.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,727.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $178.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,117.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $39,930.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $321.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5,871.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $73.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $34.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17,984.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.63 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $99.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2,057.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $605.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $300.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $294.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,588.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,354.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $762.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,236.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,135.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,164.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,440.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,721.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,722.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $34.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,804.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,234.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,409.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,020.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.68 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $285.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,770.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $675.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $28,117.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,458.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $646.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $20,115.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.14 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $29.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $231.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $211.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,507.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.71 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $161.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $913.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $251.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,199.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8,735.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $67.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,245.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $87.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $140.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $46.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $8,116.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $735.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11,757.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $147.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,023.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $185.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $56.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $107.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18,869.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6,455.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,283.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4,693.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $91.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $178.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $7,456.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,963.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.66 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,830.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.54 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $652.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $34.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,373.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $30,258.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.41 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $78.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $80.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $754.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $28,524.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.46 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $116.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $6,715.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $89.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $545.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $409.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $432.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $74,228.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.76 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,000.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $83.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10,659.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.65 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $479.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,608.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $169.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $53.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,624.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,448.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,258.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $52.67 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,130.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $685.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $31,358.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | Y | | | | $0.54 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,372.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $446.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $101.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $43,089.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.73 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,571.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,002.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $55.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $56.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $42.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6,480.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,972.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $789.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $40.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $555.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $696.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,573.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9,262.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $45.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $5,771.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $72.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,016.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.70 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,156.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,230.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,469.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,530.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $276.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,610.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $56.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,004.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $5,254.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $63.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $241.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,321.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,441.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $669.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,242.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $3,050.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $132.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,500.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5,442.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $316.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $171.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $201.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $158.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $456.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5,753.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.82 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $161.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,184.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $43.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,777.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $63.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $38.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $97.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $715.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,321.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $611.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $38,436.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $44,488.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.81 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,212.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $630.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $620.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $319.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,614.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.68 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $85,022.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $376.63 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,057.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $269.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $106.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $94.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,192.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $14,181.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.75 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,187.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,586.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $112,395.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $527.42 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $769.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $110.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,379.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4,216.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $50.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $76.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,103.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $786.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7,219.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $267.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $351.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $346.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $42.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $134.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,391.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.00 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1,642.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $565.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15,528.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $399.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $50.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,649.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $76.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $90.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $30.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $522.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,561.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.93 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $472.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,560.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.93 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,440.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,875.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.43 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,196.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $109.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,020.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $590.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $53.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $659.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $89.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $44.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $36.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $758.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $43.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $74.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $116.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $25.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | Y | | | | $0.77 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $440.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $208.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,004.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8,462.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $652.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,799.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,071.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,135.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $902.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,151.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,851.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $10,735.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.60 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $171.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,426.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,211.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $53.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,241.29 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $614.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $265.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $57.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $5,310.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $24.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,836.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $273.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3,440.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $11,449.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.17 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,227.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $81.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $52.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,599.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $407.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $521.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $357.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $107,802.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.34 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,478.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,269.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12,804.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $137.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,030.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $927.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,309.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $512.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,044.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $252.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $50.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $704.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $128.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,193.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $47.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $12,566.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $201.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $303.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $64.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $667.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $199.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $269.67 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $55.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,237.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $70.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $67.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $498.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $615.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $289.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $76.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $301.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7,420.59 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 903 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $48.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $98.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,472.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $577.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $66.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $77.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $591.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $180.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,580.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $186.99 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $71.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4,211.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $37.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $250.60 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,116.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $227.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $447.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,862.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $617.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $508.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $297.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $530.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $146.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $79.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | Y | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,669.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $222.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $41.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,004.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,435.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $579.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,153.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,028.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $482.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $37.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,015.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,057.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $266.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $113.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $239.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,070.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $295.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $456.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $380.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $88.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $84.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $65.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $36.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $597.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $244.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,926.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $664.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,993.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $57.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $108.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $415.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,553.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $131.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,287.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,581.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $118.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,820.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $4,121.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $656.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $671.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $88.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $29.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6,930.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,896.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9,113.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.31 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $24,801.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.42 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | Y | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2,267.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $126.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $907.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11,087.92 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,032.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.82 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $229.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,978.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,092.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,774.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $292.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $375.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,159.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $337.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $169.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $567.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,491.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $34.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $91.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $97.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6,405.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $404.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $41,470.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.95 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $329.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $36.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $7,342.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $136.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $51.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $264.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $752.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $94,670.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.78 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $130.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $16,326.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.84 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $108.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,942.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $125,297.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,005.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,512.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $359.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19,458.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.46 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $240.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $36,816.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.79 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $136.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6,318.70 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4,166.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $35,738.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $24,990.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.56 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $70.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $119.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $7,236.77 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $61.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $82.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $53.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,673.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $104.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,470.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $4,286.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $96.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $53.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,254.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,270.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,230.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $964.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $62.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $64.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $832.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $435.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $210.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | Y | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $150.43 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $294.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $722.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $54.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $524.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $353.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $124.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $46.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,705.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $71.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $69.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $392.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,683.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9,008.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.58 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $69.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $725.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $42.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $149.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $615.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,448.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $72,149.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $57.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,178.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.69 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,233.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,614.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,831.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/13/2019 | BIA | Y | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,755.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $113.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $358.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,419.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $510.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $65.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,245.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $59.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14,398.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,874.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $14,491.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.98 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $16,586.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,668.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $526.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,529.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $436.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $195.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,743.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $571.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $30.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $9,047.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $298.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $97.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $127.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $88,206.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $340.73 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $68.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $487.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $17,413.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $165.84 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $596.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $59.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $281.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,401.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $126.83 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $66.82 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30,760.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.32 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,120.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $680.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $25.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $92.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,046.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2,620.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $809.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $40.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,200.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $46.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $784.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,830.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $186.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,108.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $174.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,709.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $140.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,617.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $383.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $446.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,000.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,584.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,838.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $84.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $25,948.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $54.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,510.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,018.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $186.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $253.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7,787.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,595.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $556.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $13,253.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $79.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $248.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $906.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $91.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,573.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $209.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $157.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $954.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $33,763.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.33 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,392.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $57.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $108.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2,740.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $591.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $426.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $57.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $118.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $67.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $142.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,314.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $61.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,197.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $509.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $78.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $856.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $83.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $49.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8,341.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,158.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $64.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,995.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | Y | | Y | | $176.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.47 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $52,790.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $147.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,143.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $2,643.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $550.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,535.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $71.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $24,895.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7,132.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $4,203.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $92.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $62.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $32.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $269.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $61.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $594.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,236.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $48.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $31,127.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.55 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $160.83 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,750.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $303.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $175.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $347.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4,452.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $922.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $122.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $22.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $6,084.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $479.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $543.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $451.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $691.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $332.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $204.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,297.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,019.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $416.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,387.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,300.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $658.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,677.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9,901.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $92.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $496.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $46.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $107.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,303.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $518.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,028.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $30.72 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | Y | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $124.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $51,879.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $242.89 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $272.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $128.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4,843.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.94 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $240.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $67.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $163.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,673.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $127.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 922 of 2689
BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,049.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $72.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,936.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $326.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $11,494.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.34 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $240.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | Y | | $0.10 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $57.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,014.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,387.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $18,311.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,155.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.74 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $534.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8,764.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,840.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $636.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $819.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $42.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $341.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $221.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/28/2018 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $131.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,836.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,211.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $65.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $97.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,936.12 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7,841.67 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $226.05 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $87.55 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,340.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $729.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $722.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $659.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $37.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $3,270.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $85.83 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,146.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $700.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $557.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6,017.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.74 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,010.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $219.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $82.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,408.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $940.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $53.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $869.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $208.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $66.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,087.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $797.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $83.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $62.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $230.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,411.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $103.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,131.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,158.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $41.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $2,837.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,267.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8,682.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $75.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $210.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $72.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $446.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $453.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $95.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | Y | | | | $0.48 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $532.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $663.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $113.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,051.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,888.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $38.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $572.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $237.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $167.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $140.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $41.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $109.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $55.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $176.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $233.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3,576.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,968.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1,848.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $750.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $49.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $50.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $114.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $42,829.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $135.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $38.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $314.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $353.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,238.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $15,355.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.41 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $115.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $159.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,627.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,169.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $11,480.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.87 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $12,387.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $65,114.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $84.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.93 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $693.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,121.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4,152.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $609.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $45.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $44.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $117.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $67.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $248.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,907.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $3,129.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $447.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20,246.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $233.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,238.90 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,865.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,721.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $4,569.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,051.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,691.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $39.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $628.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $418.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $94.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6,394.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | Y | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $174.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $172.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $78.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,395.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | Y | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $240.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,502.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.46 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $58.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,738.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.80 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $18.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $563.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,291.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $837.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,129.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $98.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $58,937.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,509.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $548.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,617.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $334.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $164.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.05 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $113.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,061.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $331.53 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $663.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $62,311.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $368.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,535.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $114.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,763.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.38 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $770.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $113.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $271.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $27.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $57.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3,692.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $56.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,324.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,456.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $44.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11,506.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.43 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $7,821.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $51.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $194.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $217.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,252.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $27,394.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.89 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $11,502.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.97 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $528.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,206.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $902.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $654.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,088.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,305.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $65,854.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.00 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,432.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $54.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $44.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,840.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $610.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,042.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $45.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $16,285.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $741.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5,779.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,181.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $186.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,836.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $25,247.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,188.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,590.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $66,694.43 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $67.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,863.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $229.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $300.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12,546.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.27 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $618.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $28,326.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.98 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,002.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $261.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $30,199.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.50 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $780.02 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $60.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $181.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $48.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $853.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | Y | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $346.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22,715.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.48 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $30.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,791.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $531.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $537.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $944.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $581.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $175.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,614.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,284.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $166.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | Y | | | | $0.75 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,628.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $114.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12,864.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.61 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $144,582.04 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $25,861.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $418.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $135.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $37,150.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.50 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $283.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $211.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $266.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $259.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10,788.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.03 |
| Name on File | Address on File | on File | 3/9/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $101.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $238.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $33.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,640.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $39.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $76.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,271.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,161.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $218.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $401.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | | | $18.31 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $42.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $231.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $33.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $36.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $15,423.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,295.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,201.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9,774.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6,332.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $121.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $70.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $43,545.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.76 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $136.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,746.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,164.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $94.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,527.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,771.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $616.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $224.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,376.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $83.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $725.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | Y | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $545.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9,964.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $23.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $430.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $769.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $21,702.98 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.52 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $514.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,185.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,013.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $553.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $201.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $144.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $128.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $218.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $568.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,577.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $77.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $146.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $13,636.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.64 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $145.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $779.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $53.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,154.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $74.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,457.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $85.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $512.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $328.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $792.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $9,245.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $78.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,399.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $138.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $328.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,679.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $557.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,182.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $29.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $382.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $573.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $64.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $57.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $148.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,382.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $87.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,044.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,695.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $129.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $30.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $180.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $39.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1,474.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $393.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $133.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,992.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $133.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,474.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,404.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $29,632.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.75 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,498.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.75 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,901.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $524.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $881.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $267.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $172.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $324.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,206.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $323.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $106.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $887.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $53.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $587.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,703.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $70.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $139.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $63.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2,280.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $531.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5,036.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $133.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $963.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $274.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8,402.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.26 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,123.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $380.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $80.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $51.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $10,537.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.64 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $59.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $23,736.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.52 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,048.90 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 940 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $91.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $37.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $70.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,941.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $393.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $772.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,956.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $836.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $70.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $72.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $74.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $121.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $862.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $140.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $9,876.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $280.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,749.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $44.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4,055.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.49 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $79.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $690.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $319.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $358.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $24,639.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.82 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $605.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $667.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $98.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $94.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $63.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $19,529.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.67 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $96.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16,999.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.48 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $102.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $64.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $92.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,096.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $492.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $390.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $67.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $32.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $354.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,039.78 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $224.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $126.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $59.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,062.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,025.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,433.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,310.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $319.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,796.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $94.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,027.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $647.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $110.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $8,141.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $230.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18,795.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.76 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $77,112.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $331.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,604.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,015.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.65 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $165.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $307.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2,411.00 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $568.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1,851.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,581.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $10,937.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.56 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $29,237.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $888.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,417.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $84.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $954.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $54.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $531.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,495.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2019 | BIA | | | | | $67.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $156,441.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $753.41 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $197.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $50.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $224.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,773.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,374.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,358.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $269.56 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $148.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $191.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $226.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $641.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $12,245.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | Y | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $52.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,135.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $227.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $14,758.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $172.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,230.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $69.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $168.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $6,005.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $948.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $188.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $415.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,120.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5,185.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $110.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11,452.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,752.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $82.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $517.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/7/2018 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $139.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $279.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,720.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $2,306.33 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $150,344.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $29,191.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.95 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6,777.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $82.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8,847.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.82 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $108,054.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $348.84 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,513.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $80.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,610.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $73.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14,808.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.73 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,478.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $109.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $69.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $53.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $317.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $33.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $216.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $84.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,038.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $136.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $41.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $10,833.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.28 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $229.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $849.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $570.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $32.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $4,254.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $7,344.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $270.96 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $380.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $105.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,334.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | Y | | $0.19 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $223.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7,036.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $24.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $265.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $914.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $425.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7,666.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,379.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $77.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,599.61 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,434.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $36.12 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $33.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $42.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $295.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $678.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $86.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $59.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $747.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $79.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,905.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $25,365.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.00 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $382.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $80.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | Number | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $202.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,247.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3,720.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2014 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3,444.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $229.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,207.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $10,202.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.67 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6,125.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.90 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,215.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $25,233.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.21 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | Y | | | | $7,778.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $16.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $206.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,202.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,894.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $108.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $45.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $6,794.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $27.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,729.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $64,546.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $149.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $2,483.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $36.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $11,728.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $476.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $23.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $191.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $339.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $63.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,352.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $36.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $878.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $717.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,530.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $78.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $62.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $164.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $1,144.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $538.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $70.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $50.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.70 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,546.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $78.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $21,948.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $27,834.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.28 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $158.52 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $58.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,645.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $113.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3,375.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $6,236.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $4,033.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,455.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14,331.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.88 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $206.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $76.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,361.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $558.89 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 953 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $109,543.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $560.33 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,276.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,509.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $374.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $103.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8,214.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $845.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $333.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $277.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $17,684.95 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $427.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.76 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $186.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6,818.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.53 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,207.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.99 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $444.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $85.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16,498.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,965.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $272.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $74.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $31.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $49.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8,175.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $45,191.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $90.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $79.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,307.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,880.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $212.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $53.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $180.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,500.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $551.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,220.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,750.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,074.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $630.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,538.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $132.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,780.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $318.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $54.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $727.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $40,842.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.87 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $4,018.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9,757.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,157.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $540.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $952.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $346.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,311.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $117.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | Y | | | | $40.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $59.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $3,594.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,992.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4,228.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $61.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $39.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $124.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $605.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $24,830.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.55 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,169.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,789.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $133.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $62.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | Y | | $32.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $45.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $588.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $563.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $64.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5,766.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $765.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,856.52 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,033.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $720.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,669.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,064.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1,173.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,002.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,247.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.64 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $132.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $985.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $535.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $70.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,774.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $27.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $103.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $365.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $22.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $160.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $34.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,986.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6,233.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $491.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13,107.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,872.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,909.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,450.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,194.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $414.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $44.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $207.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $921.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,089.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $200.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $106.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2,985.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $15,077.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.96 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $42.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $257.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,582.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $153.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $120.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $181.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $306.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6,411.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $33.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $16,334.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.17 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,628.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $499.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $809.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $241.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $166.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $553.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $5,381.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.47 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $28.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,736.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $45.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $222.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $5,295.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.47 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $66.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $387.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $42,830.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.75 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $257.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,806.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $362.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $41.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $375.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $5,760.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.54 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,028.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $44.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,412.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,244.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $294.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,100.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,234.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $661.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,815.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,129.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $105.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $282.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $158.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11,087.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.70 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,120.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,003.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $56.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,255.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $125.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18,754.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.39 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $154.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,637.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $16,922.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,474.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,634.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $450.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $233.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $424.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,113.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,007.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,244.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $7,112.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $588.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $744.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $28,469.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.47 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,957.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $752.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $987.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $566.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6,069.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $255.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,140.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,003.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $167.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $307.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,105.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $77.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $57.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $210.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,877.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $9,193.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,331.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $684.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $41.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $24.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $688.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $329.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10,625.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.22 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,415.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $95.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $206.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $96.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6,017.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14,798.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $55.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $413.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $647.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $106.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,016.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,044.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,822.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $528.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $250.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $147.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9,215.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $87.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $81.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $455.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $230.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $512.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $209.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $48.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $44.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $687.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $679.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,785.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $226.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $110.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,273.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $594.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $7,435.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.44 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $489.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $284.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $263.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,434.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $54.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $19,412.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $458.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,155.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | Y | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $348.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $89.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6,331.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $361.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,695.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,372.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,674.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $985.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $109.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $198.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $291.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $502.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $99.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,842.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $18,297.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $567.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $90.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $297.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12,000.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $52.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $429.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $924.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $78.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $345.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $23.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $826.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $218.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $478.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | Y | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $337.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,913.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $83.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,681.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $23,779.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.90 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $610.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,084.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $31.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12,030.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.88 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,287.86 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6,527.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $14,886.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $194.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $6,585.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $130.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,751.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.48 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $19,075.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.88 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $378.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $148.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $701.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $94.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,466.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $217.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $167.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $104.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $115.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $28.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,332.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,232.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12,650.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,638.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,405.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,781.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.69 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $228.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $151.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $332.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27,371.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.52 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,162.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $584.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $101.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $453.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $290.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $278.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $110.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,889.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,498.80 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $383.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $477.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,478.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $47.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $137.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11,258.94 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,797.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $541.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $125,497.53 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $575.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $580.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $58.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $15,975.03 |

Case No. 22-19361
Block Fi, Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $11,364.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.53 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,059.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $32.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $18,503.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | Y | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $82.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $16,841.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.81 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $82.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,965.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,103.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,490.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $421.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $183.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,570.82 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $153.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $361,477.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $653.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $784.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $475.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $210.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,914.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $139.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $47.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $90.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $43.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $210.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $65.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $49.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9,255.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $276.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $170.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2,886.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,760.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,534.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,546.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,033.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $184.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $857.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,920.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $574.83 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $98.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $102.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | | | $7.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7,077.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $288.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,184.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $775.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $171.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $800.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $580.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $254.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $47,676.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $210.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,584.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,414.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $9,761.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.95 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $39.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $640.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $164.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $937.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,008.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,066.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,820.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $44.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,725.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $458.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $610.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $238.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $186.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,199.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $10,621.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.22 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $46,754.62 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $3,611.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,346.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $328.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.71 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,124.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $17,407.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.95 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $125.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,061.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $101.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,090.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $232.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $801.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $166.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $126.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $213.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $13,834.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $13,126.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.35 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,070.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,645.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.88 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $214.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $229.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,520.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $136.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,252.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,616.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $106.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $935.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,348.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $38.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $633.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,134.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,512.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $18,317.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.73 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $173.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $16,149.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.18 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,416.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $486.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,821.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $24,072.64 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $638.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.97 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $221.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,956.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2,514.05 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $644.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $63.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,003.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $145.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $172.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $122.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,785.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $77.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $15,258.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.11 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,406.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $514.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $276.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $388.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $40.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,577.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $131.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $4,686.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $40.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22,403.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.55 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $2,313.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $530.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,076.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $269.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $20,057.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.37 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $64.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $901.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,576.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $912.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,570.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.95 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $115.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,524.44 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $51,348.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,290.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.67 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $22,757.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $474.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,208.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,019.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $371.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $79.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3,960.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $56,925.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.45 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $129.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2,086.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $112.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $354.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $158.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,051.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,168.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $55.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $42.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,242.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $366.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.37 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $112.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $549.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $408.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $122.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $141.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $107.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $65.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,488.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2,846.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $114.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $87.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,358.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.80 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $343.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,172.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $9,144.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.33 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $35,693.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.92 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12,174.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.41 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $55,025.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $438.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,000.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.95 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15,278.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $57,348.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $280.13 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,008.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $42.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21,436.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.24 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $682.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $18,288.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,897.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $225.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $123.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $451.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,539.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $20,582.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.13 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $53.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $179.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $5,132.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $577.53 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $269.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $187.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,858.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.13 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $367.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $870.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,301.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $18,029.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.44 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $113.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $213.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,203.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $687.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $70.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $420.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,594.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $88.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,834.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $625.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $458.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $40.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $161.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,829.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,050.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $382.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $42.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $101.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,648.94 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,337.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $598.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,713.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $259.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $303.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $777.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $291.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $721.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,918.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $59.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $529.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $46.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,228.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $53.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.25 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $2,552.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $328.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5,048.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $283.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $303.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.24 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,254.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $71.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $798.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $1,353.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $962.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $238.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $31.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,637.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $27.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | Y | | $5,615.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,666.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,050.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $907.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $47.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $402.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $209.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $16,632.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.71 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $959.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $663.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $169.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,151.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $167.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,167.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $333.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $760.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $114.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $645.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $500.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $747.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $754.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,767.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $255.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $40,427.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.93 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $214.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $25.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $11,054.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $339.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,269.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $143.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $127.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $173.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2,673.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $216.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,489.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,155.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $136.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $52.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $7,045.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $52,831.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.73 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,364.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,389.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $78.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $197.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $85.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $836.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,225.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,110.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $224.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,758.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,493.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $181.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $42,923.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $291.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.49 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $446.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $224.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $29,631.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $156.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $74.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $270.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $87.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $147.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $575.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $24,035.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.86 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $260.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22,710.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.71 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,025.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,379.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,727.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $339.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $63.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $126.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,148.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $192.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $34,476.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,580.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $11,672.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $139.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $233.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,803.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $43.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $246.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5,956.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $994.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $62.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6,001.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,041.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $41,160.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,247.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,243.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $7,594.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $629.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $291.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $782.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $97,510.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.48 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $17,452.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.41 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $39.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,131.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $40.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2,465.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,072.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,961.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $38.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,589.13 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $142.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,436.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $430.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $156.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,935.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $923.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $47,594.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.35 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9,109.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $467.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,407.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,557.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $177.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,214.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6,230.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $63.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3,558.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $58.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $337.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $127.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $52,347.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.87 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | Y | | | | $92.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.52 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $752.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $7,855.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $268.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,561.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,152.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,724.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $120.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $15,438.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.35 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,723.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,390.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,034.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $274.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $116.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,475.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $811.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,905.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $3,312.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $49.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $382.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | Y | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $711.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $90.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $5,381.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.95 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | Y | | | | $1.33 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,474.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,176.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $784.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $72.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22,893.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.51 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $339.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,018.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,896.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $228.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $218.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $42,654.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $18,721.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,716.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,329.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.53 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $196.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $204.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $116.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $952.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $504.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $69.82 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $104.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $286.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $49.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $456.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $292.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $241.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $267.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $406.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $152.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23.86 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $237.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,992.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $282.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,295.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,203.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26,847.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,497.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $516.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3,432.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $339.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,416.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $29,099.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $8,652.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.52 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $648.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | | | $5,353.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $29.79 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $94.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $319.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $638.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,010.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,037.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,727.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $284.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $42,554.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.83 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $53.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $784.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $329.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $75.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,072.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $21,560.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $119.93 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $45.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $914.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $27,623.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.06 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $980.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $525.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $56.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,616.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $139.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3,711.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.25 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $55.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $49,463.82 |

Case No. 22-19361
BlockFi Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.26 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $21,329.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.34 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $104.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $48.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,278.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9,829.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $44.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $879.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $34,626.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $67.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $42,722.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.95 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $258.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $7,806.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $13,982.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.64 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $31,349.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.48 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6,335.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.52 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $296.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,397.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $14,141.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $118.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $48.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,458.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $421.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10,027.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.60 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $11,024.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.53 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | Y | | $0.76 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $888.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,029.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,370.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $255.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $549.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $343.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,927.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $153,952.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $781.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $243.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $28,815.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.50 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,125.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,761.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $132.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $716.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $282.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74,625.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2,147.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $602.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,635.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $76.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $36,907.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.26 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $50,903.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.30 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $798.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $183.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,793.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22,669.60 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.50 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $162.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,621.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,036.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,116.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $65.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,594.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $448.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $762.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,202.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,283.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,388.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $389.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $267.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $150.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $133.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $10,876.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.51 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11,032.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $664.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $608.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $59.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $43.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 996 of 2689

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $49.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $25,604.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $616.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $301.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $158.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $46.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $79.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $495.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $158.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,151.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $144.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $3,754.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $294.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $43.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $605.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,725.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $22.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $29.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $208.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,171.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5,033.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.38 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,074.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2,168.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $141.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $646.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $83.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,237.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $56.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,341.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $399.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $599.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $12,881.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.18 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $21,395.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.77 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $344.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,165.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $425.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $63.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $721.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $89.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $687.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,652.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $42.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,098.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | Y | | | | $55.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $79.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $60.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $566.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $51.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $224.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $774.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | Y | | Y | | $0.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9,008.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $113.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $55.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $25,461.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,065.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $206.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $147.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $573.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,724.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.55 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,318.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $274.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $581.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $404.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,121.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,796.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10,321.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $441.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $610.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,124.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8,583.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.76 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $256.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $37.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $26.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $61.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $63.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,318.85 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $136.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,151.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,284.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $749.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $806.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $145.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,210.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $97.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $50.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $21,107.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.43 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $182.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $390.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | Y | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $923.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,019.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $41.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2,377.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,881.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $464.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $183.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $427.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,595.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $309.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $75.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $437.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $103.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $353.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $897.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $48.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,632.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $10.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $412.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10,674.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,227.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $879.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $612.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $441.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $92.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,351.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $37.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7,222.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,286.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $60.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $78.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $129.00 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,304.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $616.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $116.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $376.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,541.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $4,525.75 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $274.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,468.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,631.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3,662.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $69.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $819.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $57,039.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $268.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $209.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | Y | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $12,303.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $41.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $295.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $154.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $58.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $293.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,080.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $26,821.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.71 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $610.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $80.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $91.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $2,074.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $339.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $144.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,631.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $429.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,083.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,398.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $11,606.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $81,813.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $414.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,690.43 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $140.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,447.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $8,006.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $166.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,066.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,484.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $25.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $57.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,092.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,442.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $18,059.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.88 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $26,857.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.19 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,608.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,025.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $84.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,150.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $7,789.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $466.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $180.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $107.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $271.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,141.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,415.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $342.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $124.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $70.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $293.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $160.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | Number | 10/10/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $362.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $706.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $46.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,361.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11,127.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,048.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9,286.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,161.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $19,322.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $65.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,416.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $249.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,318.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $73.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $101.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $64,748.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $313.26 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $38.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $134.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $91.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,062.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $8,410.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $37.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $153.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,057.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $462.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,804.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $43.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1,766.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $216.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $237.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $200.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $994.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $164.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,357.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $803.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $134.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $42.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | Y | | | | $196.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $719.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $367.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,627.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $273.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $518.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $216.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $315.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,042.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,656.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $129.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $97.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $105.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $162.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $111.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3,288.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,315.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $223.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $477.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $118.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4,039.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $643.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,566.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $719.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $143.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $15,206.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.57 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $67.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,508.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,043.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $137.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $892.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,254.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.11 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $5,324.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $593.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $5,236.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $219.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $994.61 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $219.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,080.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $534.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $116.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $3,916.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,675.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,219.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $113.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $521.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,388.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,587.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $414.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $425.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $19,973.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.88 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9,635.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.78 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,407.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $693.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $82.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $378.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $75.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $236.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,137.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4,081.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,892.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3,858.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $819.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $27,545.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.53 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $8,230.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,520.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $84,162.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $372.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16,631.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $277.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $693.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,134.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,376.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,229.57 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,145.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $121.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,957.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,020.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $55.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $348.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $51.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $40.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,833.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $575.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,079.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | Y | | Y | | $773.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.04 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $129.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $75,752.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $50.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $95.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $455.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15,536.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.37 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $9,172.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $85.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $5,576.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $105.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,873.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $29,240.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $24,493.70 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.60 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $37.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $929.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,929.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,491.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $550.91 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $296.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,821.16 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $77.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $567.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $45.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $35.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $99.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2020 | | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $98.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,533.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,292.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $84.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $246.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $54,437.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.51 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $96.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $63,741.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.98 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,028.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $21,387.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $571.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $7,705.75 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $856.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $95.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $100.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $42.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $364.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $350.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $299.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,853.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $10,098.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.32 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,013.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,125.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,949.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $688.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $247.68 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | Y | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,484.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $563.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $56.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $101.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $372.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $731.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $172.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,077.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $61.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $223.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11,759.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $191.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,334.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $67,458.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.66 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,305.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.52 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,988.26 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $207.29 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $481.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,764.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $11,167.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.53 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $184.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $598.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13,109.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10,263.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,482.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $187.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,590.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,051.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $14,543.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $85.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8,862.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,149.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $7,488.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,790.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $343.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $67.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $237.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,619.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,313.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,759.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2,652.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.76 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $71.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $253.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $44,158.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $529.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $123.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $75.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,075.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $314.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $361.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $35,121.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.62 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $80.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,033.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $532.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,551.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $2,481.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $10,054.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $437.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $613.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $3,143.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $396.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,860.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,433.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $168.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,956.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $45.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $33,920.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $48,824.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.77 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $199,447.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $42.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $288.50 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $62.91 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,262.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $432.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $830.61 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $197.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $368.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $38.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $723.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $80.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $31.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $305.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $69.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.90 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $401.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,586.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10,339.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,002.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,196.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6,097.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,223.27 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1,233.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $336.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $60.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $80.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,174.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $28,077.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.82 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $96.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $44.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $137.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $98.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $57.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $9,280.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1024 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $172.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,140.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $859.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,368.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $396.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $85.30 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $182.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $343.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $293.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,618.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $141.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2,979.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $1,646.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $7.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,562.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $199.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,103.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $201.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $170.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $26,876.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,371.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $92.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,141.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $12,065.65 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $122.53 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.46 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,092.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $292.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $807.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $9,299.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $897.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $4,904.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,666.95 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $36,888.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.81 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8,953.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $89,806.74 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $51.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $465.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $277.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $810.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $177.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | Y | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5,009.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $139.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,169.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11,590.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.50 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,519.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $755.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $47.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,020.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,069.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,002.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,952.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $148.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $111.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $101.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $109.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2,816.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $327.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,170.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $775.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,446.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $802.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | Y | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $24,182.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.98 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $144.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,974.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8,138.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $211.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $4,815.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10,619.42 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,029.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | Y | Y | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,231.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $259.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $683.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $405.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,366.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,057.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,409.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $187.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $24,174.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $22,721.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.11 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $760.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $289.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $157.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $55.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,845.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $181.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $49.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,883.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $124.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $20,543.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $822.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $141.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $130.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $36.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $185.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $116.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $27,071.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $924.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3,583.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,675.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $45.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $33.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $67.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $6,000.20 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $224.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $869.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $139.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $137.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $12,319.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,378.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $1,769.27 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $469.41 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $912.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,143.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,018.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $256.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $144.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $211.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $16,444.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.89 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,165.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $12,495.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $92.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,890.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $64.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $60.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5,655.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,179.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $888.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $186.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,364.86 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,648.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $542.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $136.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10,196.36 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $133.54 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $51.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,995.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $98.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $744.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $166.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $94.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7,089.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $12,326.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.59 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $42.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $107.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $14,171.36 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $34.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,038.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $113.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $2,377.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $5,988.53 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $56.99 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $516.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $17,007.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.28 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $955.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $21,821.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.93 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,661.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.53 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $419.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | Y | | $209.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $42.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $695.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $57.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $473.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $353.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,337.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $115.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $238.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,728.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $553.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $222.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5,864.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $988.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $259.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,196.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $84.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $823.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $853.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $474.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $229.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $545.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $210.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,586.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $28.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $8,801.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $1,124.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,026.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,796.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $63.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,336.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4,235.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,230.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $960.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $45,396.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.65 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $82.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $100.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.65 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,010.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $529.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,406.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $119.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $114.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $51.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,009.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $87.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,578.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | Y | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $48.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $146.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $143.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $442.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $333.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | Y | | | | $313.15 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.99 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $212.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $113.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $1,382.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $929.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $2,334.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $251.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,708.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $264.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,840.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | Y | Y | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $57,395.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $272.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,412.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 11/13/2018 | BIA | | | | | $4,966.43 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $414.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $603.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $110.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $160.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $90.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $173.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,288.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $120.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $697.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $334.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $203.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $54.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $107.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8,623.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.75 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $9,721.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $243.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,140.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $553.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,145.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $343.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $349.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $527.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,332.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $983.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $562.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $67.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $252.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $309.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $37.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,240.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10,009.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.99 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $429.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $806.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $893.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $169.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $38.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $628.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,337.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $508.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $126.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,440.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $884.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $709.54 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $376.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $473.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $35.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11,713.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.59 |
| Name on File | Address on File | on File | 12/29/2022 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $186.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $676.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $92.38 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,608.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $96.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,708.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.76 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $32,603.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.23 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $104.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $15,638.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.37 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3,973.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11,230.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $526.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $205.67 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $148.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $537.39 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $349.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $189,358.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $721.20 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $801.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $192.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $365.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $139.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,337.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.63 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $626.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,758.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $10,991.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $62.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $931.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | Y | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $54.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,797.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $171.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,172.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $249.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $30,752.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11,027.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $46.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $65.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,706.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.32 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $49.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,186.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5,559.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.74 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $409.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $959.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $9,890.30 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $118.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $116.84 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.88 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $228.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,591.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $273.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,766.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $34,273.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.38 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $343.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $41.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $54.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,516.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $44.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,325.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4,089.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6,061.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.73 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,838.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $576.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $45,962.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,303.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,685.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $506.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $66.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $172.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6,485.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1,430.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $282.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $634.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $950.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $124.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $142.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $14,551.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.47 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $9,548.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,380.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11,435.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.63 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $18,259.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.56 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $76.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $25.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $72.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $40,532.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $98.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $387.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $11,540.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.91 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $179.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $278.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,788.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $11,333.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $296.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $725.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,339.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $105.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $159.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $15,094.76 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $53.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.94 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $180.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $54,157.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.96 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $120.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $314.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $73.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,060.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $411.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $136.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $618.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $93.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $658.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $160.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8,202.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $771.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3,255.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,198.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $79.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | Y | | | $0.80 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $589.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $168.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,244.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $173.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $827.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $461.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,176.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6,426.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,759.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $89.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $137.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $539.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $66.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,376.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,379.48 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | Y | | $0.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $278.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $157.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $421.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $333.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $566.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $577.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $764.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,603.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $885.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $46.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,196.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $631.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $51.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $12,014.73 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,085.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.25 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $103.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $852.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $31,995.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $18,578.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,400.44 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.43 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $42,433.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.13 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $69.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $56.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $544.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,553.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $57.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $895.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | Y | | | | $505.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.34 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $47,029.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $225.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,099.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2,543.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $749.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,007.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | Y | | | | $1,316.52 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,303.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.33 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $41.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $73.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $117.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,842.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $22.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9,976.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.43 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,116.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $516.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,135.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $279.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $232.87 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,993.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $86.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $33,811.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.64 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $3,308.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $116.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $98.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $56.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $141.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $44.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $93.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22,170.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.34 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $46.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,720.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6,654.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $900.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,748.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $11,174.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,627.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $234.50 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,238.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,601.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $625.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $275.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,199.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $219.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $39.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $4,382.98 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $175.54 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $112.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | Y | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,462.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.58 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $110.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $457.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $70.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8,959.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $13,430.55 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $126.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.71 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $8,255.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.84 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $689.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $102.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $490.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,134.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $157.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $176.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $470.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $96.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $78.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $233.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,792.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $70.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $131.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $149.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6,704.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $200.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $595.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,474.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,349.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $117.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $249.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,570.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,883.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,595.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $78.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $116.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $457.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $62.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $4,175.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $263.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $530.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $730.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $30.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,088.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,017.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $748.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $851.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,152.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $175.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,970.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,585.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $50,105.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $35.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $37.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,787.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $30,859.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $153.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $112.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $828.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $47.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,156.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $117.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $987.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $787.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $87.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $70.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | Y | | Y | | $2.50 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | Y | | Y | | $2.45 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | Y | | Y | | $2.43 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | Y | | Y | | $1.97 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | Y | | Y | | $1.10 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | Y | | Y | | $0.72 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | Y | | Y | | $0.22 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | Y | | Y | | $0.15 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | Y | | Y | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | Y | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $725.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,358.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $985.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $24.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,991.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $224.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5,148.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.87 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $33.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $240.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $119.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $65.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,518.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $21,613.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $51.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $345.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $292.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8,673.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $876.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,293.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,013.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $214.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8,975.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.81 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $61.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $10,408.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.73 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $10.99 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $58.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,271.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.60 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $71.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $107.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $55.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $62.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $623.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $297.67 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,199.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,198.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $620.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $126.80 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20,353.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.57 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,699.52 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $195.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $476.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $16,998.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,171.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,295.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.90 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $298.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $647.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,443.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $42,819.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3,189.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $584.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7,615.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,241.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16,597.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $918.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $997.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.70 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $112.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $393.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $528.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,501.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $209.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $118.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $17,181.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.74 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $864.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $123.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $52.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $117.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | Number | 5/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $24,716.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $910.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $105.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,139.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $253.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $879.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $5.37 |
| Name on File | Address on File | Digits on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $431.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $19,252.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $127.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $38.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $2,991.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $94.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $4,222.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $724.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8,168.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.70 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,085.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $96.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $183.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $402.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $53.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $305.12 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $52.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | Y | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $1,683.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $369.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $140.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $197.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,878.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $59.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $397.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $2,820.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $108.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $179.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $173.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $32.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,150.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $58,414.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.72 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $83.39 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $39.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $803.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $781.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4,421.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $134.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $964.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13,169.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,621.67 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.94 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9,084.90 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $167.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $119.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $246.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $229.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $13,124.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $16,060.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,236.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,546.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $352.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $122.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $178.73 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,773.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $656.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $373.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,328.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $120.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $21,238.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.19 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $912.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,532.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $212.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $9,144.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $539.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,158.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $790.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $60.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $43.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $635.66 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,895.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $710.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37.19 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $100.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $11,968.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.52 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $813.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $233.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $628.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11,455.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11,051.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $117.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $91.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $122.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $171.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $77.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $35.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,977.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,088.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22,895.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.16 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $103.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $101.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $188.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $91.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,080.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $140.34 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $95.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $78.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $554.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,520.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $289.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $135.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,040.47 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $83.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $27,151.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $571.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $234.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,046.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,331.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | Y | | | | $4,199.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $8.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $82.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $480.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $335.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $663.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $267.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,338.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1,587.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $55,948.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.69 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $788.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,374.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9,979.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.39 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $77.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $840.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $106.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $90.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $197.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $425.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,061.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $594.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $248.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $222.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $23,525.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.28 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $259.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $1,593.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 11/30/2022 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $837.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $164.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $278.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $21.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $357.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $406.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $107.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $234.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2,002.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $536.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $715.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,447.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,596.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $111.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $158.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $57.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $592.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $248.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,464.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $87.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $38.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,161.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,325.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,860.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,804.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $52.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,445.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $121.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $173.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $754.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $78.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $75.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $398.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $806.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,084.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $43.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $55.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,345.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $158.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $509.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $46.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $39,986.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $245.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,150.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $69.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33,797.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $526.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $30.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $70.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,901.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,310.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $69.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | Y | Y | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,179.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $187.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $125.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $569.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5,469.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $46.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $492.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $304.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $900.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $26,160.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.68 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $335.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,186.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8,711.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $39.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $191.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,735.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $36.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,105.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $47.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $91.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $307.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,193.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,899.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $53.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,249.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $641.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $29.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,493.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $496.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $137.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,249.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | Y | | | | $0.47 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | Y | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $417.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $71.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $6,627.51 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $757.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $40.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $81.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $56.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,258.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $488.76 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $664.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $274.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,092.70 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $8,209.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8,929.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $8,471.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $68.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,210.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,680.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $85.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3,717.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $55.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $10,319.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.70 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $531.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $687.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $235.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $17,423.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,807.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $199.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39,212.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.67 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $52.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,140.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $907.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $67.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16,560.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.90 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $210.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $685.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $215.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $305.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | Y | | $6.71 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,670.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $150.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11,628.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.61 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $295.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,250.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1073 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $62,548.54 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,214.53 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $313.26 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $184.37 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $298.38 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,522.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $197.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $161.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $357.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,967.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11,177.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,957.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $637.65 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $152.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $134.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,294.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,999.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $50.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,324.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $56.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $4,068.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,428.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.97 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $97.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $7,623.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $812.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $576.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $5,915.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.75 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,943.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,716.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $20,505.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $71.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,488.34 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $149.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $17,832.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.82 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $843.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $175.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $470.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10,882.00 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $899.95 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,035.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $919.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $24.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $808.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,947.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,517.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $79.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $380.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2,200.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $735.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,413.89 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,180.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,115.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,458.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $324,002.68 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $8,835.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $73.85 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $403.96 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $83.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $4,025.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $639.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,592.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,239.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,049.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,263.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $202.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,884.73 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $218.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $132.32 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8,319.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $661.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $140.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,489.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6,311.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $126.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $4,287.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $168.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $36.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,027.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2,249.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $354.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $243.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $855.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $128.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $163.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $34,413.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.23 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $162.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $17,339.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $764.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,214.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $134.78 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8,520.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.90 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $50.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $146.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8,470.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $231.10 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $110.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,541.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $60.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,524.41 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $93.85 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $153.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6,658.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $680.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $406.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $232.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $98,157.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $223.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $111.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,024.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $100.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2,230.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $973.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $14,754.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.04 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $633.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $129.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,579.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $10,646.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.25 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $46,586.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8,481.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.09 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $57.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $213.82 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $175.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,499.94 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,344.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $65,674.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.00 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $23,847.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $121.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $119.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,947.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $38.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $85.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,012.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,264.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $17,749.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.77 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5,594.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $487.86 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $274.68 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $62.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | Y | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4,026.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24,332.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.39 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $81.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $87,654.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.86 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $46,863.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,881.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,845.53 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $729.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $118.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,570.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,154.53 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $54.47 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $52.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,363.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $587.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $776.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $11,981.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $222.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $83.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $82.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $455.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $330.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $14,309.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.00 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3,918.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $488.24 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | Y | | $0.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $215.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,821.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $456.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,924.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,138.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $62.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $25,584.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.54 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.67 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $276.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,166.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,979.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5,574.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10,671.35 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | Y | Y | | | $696.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $29,638.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.97 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $185.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $362.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $418.65 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,062.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $86.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $234.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $229.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $52.89 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $25,378.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $98.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $61.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $95.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $37.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $53.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $911.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,896.35 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $777.54 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $414.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $214.45 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $125.49 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89.74 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $10,551.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,014.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $828.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,319.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11,279.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.76 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $254.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,704.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15,486.98 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,639.36 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,296.73 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,035.61 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $403.95 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $48,263.87 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $6,607.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,199.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6,122.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,957.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $76.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $752.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4,341.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,824.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $8,946.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.07 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $67,159.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.85 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,217.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $789.98 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2,482.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8,723.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,539.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $105.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2,691.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,673.58 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,432.54 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $578.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $110.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $109.52 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | Y | | | | $5.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $62.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $486.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,361.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $167.17 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $136.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $118.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $43.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $11.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $166.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,179.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $17,655.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $237.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,138.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $653.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/19/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $107.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $330.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7,813.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,553.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $627.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $88.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $14,172.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $6,013.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6,137.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,900.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,295.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $480.61 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $68.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4,792.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $200,338.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $671.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,375.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $62.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | Y | | | | $1,112.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.71 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2,104.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $220.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $51.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $116.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,116.13 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $237.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $99.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $12,297.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.60 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $36.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,187.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $30.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4,133.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $818.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $96.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $232.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $250.21 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $120.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $47.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $85.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $280.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $246.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $744.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4,417.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $114,500.53 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $23,369.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $110.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.99 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $44,228.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $80.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,750.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $335.32 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8,481.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $482.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3,505.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $14,636.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $1,464.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $49.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $497.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,235.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $840.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,648.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6,586.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $49.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $26.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13,447.27 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $627.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,082.34 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $433.90 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $80.71 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9,721.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $55.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $374.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $188.76 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $114.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $26,594.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.27 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $530.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $106.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $363.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $165.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $313.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,140.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,731.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $239.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $81.70 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,057.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $279.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $43,524.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.35 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $31,199.19 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $586.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.70 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | Y | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $58,241.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.72 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $69.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $183.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,608.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,812.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $3,470.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $234.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $59.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $20,517.59 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,325.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $549.38 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/9/2020 | BIA | Y | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $228.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $874.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,007.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $117.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,668.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $49.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,030.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $636.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,173.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | Y | | | | $2,438.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $13.26 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $40,216.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12,439.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.43 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $32.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $135.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $167.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4,691.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2,787.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,626.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.30 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $121.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $293.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $335.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $278.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $90.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $163.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | Y | | | | $981.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,178.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $64.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,166.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $1,764.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $170.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $113.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $9,701.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $8,726.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $10,878.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.54 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2,082.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $400.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,386.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $616.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $61.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $4,366.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $690.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $232.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $13,437.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,491.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $55.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,751.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1,532.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2,703.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,326.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.98 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $6,430.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.40 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,509.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $390.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $469.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,241.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $78.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $116.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $929.33 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $408.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,454.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $899.92 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $329.77 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $289.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $92.04 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $83.87 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $218.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $110.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,991.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11,557.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $381.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $33,229.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.88 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2,195.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,030.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $417.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $729.36 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,583.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,305.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $55,909.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $273.67 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,606.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $60,271.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $241.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $150.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,677.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.37 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $8,206.28 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7,994.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $77.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,497.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $8,942.34 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $91.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,696.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,511.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,776.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $44,451.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.49 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $140.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,454.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $61.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $555.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $320.25 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3,062.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $40,586.70 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $160.27 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $88,844.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $314.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $43.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $530.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $117.64 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $794.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $39.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $170.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4,259.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.69 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $542.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3,367.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $291.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,466.86 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $451.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $69.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,123.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $199.91 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $96.46 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $403.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | Y | | | | $9.39 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,833.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.90 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,618.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,244.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,930.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.64 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $129.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $41.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4,448.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7,042.74 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,082.44 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,149.56 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $107.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,736.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7,384.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $12,254.88 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,960.40 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.87 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $60.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $678.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $490.40 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $576.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16,715.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,518.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,035.85 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $342.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.56 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,969.17 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $633.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,113.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,047.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $17,167.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $72.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $120.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $59.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,525.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,802.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2,151.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $63,046.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,158.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $34,364.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.27 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $290.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $42.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,413.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,502.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $23,689.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $285.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $10,472.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,820.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $347.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $217.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,180.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $215.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $473.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,160.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,409.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $128.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,515.69 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $52.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $769.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $552.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $631.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2,640.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $831.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $314.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $2,440.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $668.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $43,572.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,596.75 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $323.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9,913.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $309.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6,129.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,927.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $611.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8,410.30 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $189.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.42 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $107.87 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3,709.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $51.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,967.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,324.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $55.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,334.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,316.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,579.57 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $271.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $32,779.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.73 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $821.17 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $143.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.52 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18,819.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.52 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $84.62 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,317.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $163.00 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $107.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $23,762.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.00 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $100.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,148.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $81.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $107.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $77.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $8,841.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,325.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $76.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,281.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $422.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $946.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $41.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $15,212.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,868.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,204.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10,076.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $141.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $143.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $43.25 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $34.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $10,593.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,482.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,261.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $319.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $121,528.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $572.55 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $52.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $68.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $230.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $3,902.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $167.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $1,870.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $49.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $488.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,620.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $20,378.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.89 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $41.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $362.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $98.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $5,027.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $166.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,102.40 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $277.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $24,161.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,527.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.45 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $84.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $459.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $203.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $78.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $151.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $102.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $7,299.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $366.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,392.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4,453.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,952.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,946.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11,694.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $374.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,428.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,807.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7,009.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $113.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,826.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $31,905.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.23 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $8,285.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $23,666.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.86 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1,620.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,221.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,349.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $46.42 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4,406.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $181.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $38,956.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,279.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $129.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,240.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,972.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.55 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $87.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $271.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,671.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | Y | | | | $2.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,021.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | Y | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $348.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $277.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $651.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $522.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $318.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $16,883.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.55 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $675.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $175.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $231.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $146.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $247.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,919.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8,221.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.40 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $187.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $163.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,476.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $126.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,612.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $916.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $563.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $45,149.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $320.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $274.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $145.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $113.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $148.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | Y | | Y | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $17,720.19 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $4,868.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,235.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,577.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $74.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,987.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $72.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $521.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $71.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,084.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $273.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $292.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,502.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18,242.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $19,235.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,643.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $336.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $410.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,182.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $374.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | Y | | $722.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,036.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,774.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.52 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $60.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $759.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,071.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,884.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $34,129.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.48 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $253.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,559.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $743.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $29.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $28.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $17,680.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $41.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $385.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5,520.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,225.88 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $35,776.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $168.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $154.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $295.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $430.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,286.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $125.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $728.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $71.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $248.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $13,789.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $125.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $301.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $89.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,848.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $42.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,697.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,871.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $123.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $8,331.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $14,874.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6,983.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $71.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $581.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $888.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6,971.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,074.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,144.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,122.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3,101.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,386.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $43.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,157.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $472.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,567.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,617.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $26,409.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,690.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,220.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $159.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.44 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $21,169.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.06 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $215.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,921.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,011.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $35.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.46 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $5,085.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13,220.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.90 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10,950.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.89 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,006.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $523.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $8,225.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.95 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $179.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $818.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,056.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2,104.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $34.87 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,657.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $113.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $2,167.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $13,430.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.36 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $865.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $25,615.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,509.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $10,596.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $8,029.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.21 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,984.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10,664.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.85 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $63.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | Y | | | | $5,120.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $9.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,839.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,426.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $562.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $171.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $39.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,079.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $210.86 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $468.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $32,713.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.61 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $88.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $104.14 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,134.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,974.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $103.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $49.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,111.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $8,736.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.86 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,120.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $586.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,445.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $10,819.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.32 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $97.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $459.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,136.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,279.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $630.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5,627.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.31 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $75.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $108.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | Y | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $748.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $30.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $50,270.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.79 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,310.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $153.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $749.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,854.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $235.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $49.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $350.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,975.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $456.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $44.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $285.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $930.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,393.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | Y | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $475.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,066.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,526.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $32,697.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10,053.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $975.90 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $255.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $151.81 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $95.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $23,712.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1,763.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $230.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,618.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $239.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $103.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,696.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $739.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $577.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,515.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8,707.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,151.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $321.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $52,932.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,700.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,575.53 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,657.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $398.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,508.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10,621.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,410.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $253.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $143.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $60.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $194.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $925.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,565.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,386.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6,197.83 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $888.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $372.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $686.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $210.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13,028.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.33 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $460.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $109.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12,179.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,741.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $478.09 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $260.43 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $229.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $87.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,085.28 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,153.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $196.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $358.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $15,408.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.74 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,310.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,575.63 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $239.87 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,063.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $915.09 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $89.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,128.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,629.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,869.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $290.88 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $80.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,116.71 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,109.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $79,615.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $114.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $314.73 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $118.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $86.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $968.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $662.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $60.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,077.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $67.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $535.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $55.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $937.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $438.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,556.11 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $199.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,369.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $2,419.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $582.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $48,694.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.25 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $90.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $2,851.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $85.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,802.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $60,568.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $236.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $42.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $217.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $392.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $33.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $83.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $24,693.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.97 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,053.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $50.00 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $875.76 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $180.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $34,088.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.36 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,192.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $315.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $81.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $91.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18,194.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.74 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $316.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,073.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $115.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $73.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $51.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $336.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $5,281.96 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,253.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $98.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,775.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $7,880.29 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $219.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $43.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $985.86 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $82.81 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $55.71 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $26.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $45.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20,401.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11,617.12 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.57 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $111.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,792.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,031.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $23,598.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.59 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $198.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,015.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $536.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $201.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $1,339.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $131.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $60.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | Y | | | | $0.52 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $42.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $438.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,697.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $651.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,539.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $161.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $96.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $103.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $164.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $216.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $52.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $120.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $12,216.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.68 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $68.55 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $7,163.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,687.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.65 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $128.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $84.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $95.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,252.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $482.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $511.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,568.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $46.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $771.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $171.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,092.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $79.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $56.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $20,733.38 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.90 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $52.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $277.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $28.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $11,803.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,797.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,390.68 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $181.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $132.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $39.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $38.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $28,022.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $16,476.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.05 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | Y | | | | $1.67 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $272.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,407.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $188.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3,501.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $570.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $11,420.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,921.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $772.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $46.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6,680.81 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,292.95 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $535.87 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,674.85 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,459.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $867.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $41.60 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,572.42 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,792.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $127.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $213.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $582.95 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $295.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $25,428.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $120.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $472.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $274.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $92.13 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4,019.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $725.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $20,425.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.94 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $43.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $52.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $26,101.52 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9,181.54 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.09 |
| Name on File | Address on File | on File | 5/18/2019 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,228.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $213.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,275.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $254.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $58.83 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,729.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $68.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $232.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $224.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $479.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,318.88 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $176.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,531.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $277.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $51.55 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,101.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $63,842.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $342.42 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $54,549.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $603.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,398.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,725.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $104.51 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $14,051.21 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $754.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $13.86 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.32 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $217.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $214.42 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $139.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,610.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,683.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $144,792.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.41 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $135.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $82.54 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $170.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $5,857.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,794.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,168.92 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,850.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1,448.64 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $494.55 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $98.19 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $61.66 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $33.27 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $32.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $9,366.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.05 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,913.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,351.89 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,281.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4,458.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15,478.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,178.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $421.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $623.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $286.51 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $428.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $535.13 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $50.49 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $253.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,198.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $51.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $31,173.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.06 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $8,330.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $235.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.36 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $43.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,053.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2,748.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $185.71 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,013.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $50.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $16,220.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.04 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $854.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,792.65 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,777.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $855.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $189.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/18/2018 | BIA | Y | | | | $41,355.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $66.60 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $508.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,598.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,686.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $32,238.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8,716.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.64 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $18,339.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.50 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $36.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $111.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $4,172.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $167.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,799.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $537.70 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $156.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $677.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $69.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $103.58 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $86.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $834.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $228.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $85,178.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $84.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $107.00 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $161.48 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $519.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $65,760.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $338.83 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,957.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21,374.89 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.94 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $185.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $164.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $25.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $6,386.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $9,271.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.26 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $289.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $171.77 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $424.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,424.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $28,570.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,286.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $325.74 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $617.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $44.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $5,587.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $40,280.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.33 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $269.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,566.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,169.94 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,080.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $206.67 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,451.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $42.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $483.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,492.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $204.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1,264.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4,117.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,502.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,622.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $39.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $50.32 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $30.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $151.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $15,135.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.68 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,526.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,077.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,954.33 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,669.83 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $331.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $610.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $46.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $110.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,878.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 6/12/2019 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $208.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $628.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,469.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $81.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.17 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $6,005.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,770.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $174.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $580.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $34.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,059.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $45.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $44,921.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $534.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,096.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $187.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $69.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $60,179.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $337.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7,599.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,874.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $79.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,304.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.33 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $9.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,302.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $213.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $47.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,096.53 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2,825.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.32 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $151,112.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $358.92 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $26,943.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,873.36 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $40.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $339.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $153.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,907.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.67 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $110.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $129.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,133.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $114.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $87.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $20,049.98 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $959.61 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $368.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.86 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $198.48 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $665.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1,061.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $266.99 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9,062.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,547.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $50.82 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $49.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $63.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $30.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $216.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $224.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14,574.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.08 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $733.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $52.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,662.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $81.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,351.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $22,342.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.88 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $133.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $386.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $133.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $65.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,879.37 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $707.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $456.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $169.68 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $59.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $120.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $13,437.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.34 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $823.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $76.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,642.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $38.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,715.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $249.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,329.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20,649.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $214.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $264.90 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2019 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $191.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $78.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $84.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $358.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $68.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,759.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $93.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $428.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $85.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $9,522.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.80 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $161.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $43.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | Y | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $128.69 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $35.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | Y | | | | $23.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,904.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $513.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $473.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $366.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13,249.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,660.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $134.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $339.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,121.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $634.53 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,905.62 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $165.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,330.08 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $71.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $71.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $5,291.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $3,060.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,125.31 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $69.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11,896.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,436.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $6,405.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,562.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $61,127.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $297.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $209.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $72.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $909.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $110.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $146.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,179.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $196.99 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $131.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,071.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $19,726.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,832.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $20,971.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $144.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6,740.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $23,422.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $46.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $717.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $14,798.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.70 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,650.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,083.76 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,389.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6,495.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11,580.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.48 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,202.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,525.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,252.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $955.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $145.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $144.62 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $96.19 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $8,807.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.59 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $62.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $50.66 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,385.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $736.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $122.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,078.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $287.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,853.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $11,504.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.52 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13,136.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.22 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,365.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,280.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,270.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $897.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $33.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $24,807.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.89 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $32.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $107.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,568.00 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $208.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $36.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $86.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17,500.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.54 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,576.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $17,391.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.10 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $162.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,380.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $383.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9,020.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 6/14/2019 | BIA | | | | | $15,413.60 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $465.46 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $1,349.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,786.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3,268.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $168.81 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $152.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $40.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4,487.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2,226.60 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $949.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,536.54 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | Y | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $13,059.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,437.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,914.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $41,201.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.19 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $2,378.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $819.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1,616.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $360.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $22,138.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.38 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,000.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $828.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $46.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $168.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $102.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $108.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $203.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $53.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $818.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $72.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $369.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $289.13 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $129.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,895.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6,673.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,082.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $731.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $298.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $287.65 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $759.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,669.62 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $240.23 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5,645.32 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,142.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $473.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $46,976.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,022.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,945.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.96 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $62.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $67,676.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,928.90 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $95.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $130.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $76,095.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $393.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $80.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $313.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $345.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,269.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,529.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.59 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,517.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $782.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $242.51 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $82.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $98.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,498.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $486.88 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,606.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.00 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $754.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $141.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $93.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13,851.46 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.09 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $68,627.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,463.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,565.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,652.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $321.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $258.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8,866.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $161.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $122.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,928.59 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $54.45 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $113.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,432.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,354.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,794.22 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $80.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $321.86 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,844.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $272.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $80.39 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $321.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,121.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.31 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $173.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $129.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $13,146.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.46 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,456.40 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $97.61 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | Y | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $45,889.62 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $24,018.28 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $10,922.91 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $8,093.64 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $3,653.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,064.99 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $25.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $601.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $100.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $33,686.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $189.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $55.30 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | Y | Y | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $18,533.91 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,991.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $589.95 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $138.79 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.95 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,205.38 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $1,814.31 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,558.95 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $94.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,855.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $196.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $183.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $241.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,582.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13,075.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $295.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $239.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,265.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $264.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10,007.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,067.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,854.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,358.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,127.56 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $7,037.39 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2,537.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $27,638.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,111.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,415.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $41.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $744.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $2,304.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $10,536.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.62 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $426.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $309.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,704.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,731.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4,685.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.50 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,596.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.58 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $418.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $26,993.52 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,202.30 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,170.97 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $752.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $559.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $371.61 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $135.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.92 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31,941.90 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $28,262.87 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $10,498.54 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,895.33 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $551.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $123.64 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $103.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $98.73 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $51.74 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $36.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.98 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $8,571.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10,702.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $54.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $3,923.00 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $556.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $134.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5,967.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $66.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,709.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $68.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $779.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $11,429.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,017.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,534.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $817.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $80.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $203.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $211.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13,208.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.50 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $79.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $832.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2,393.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $32,418.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.35 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $189.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $118.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,063.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,065.63 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $579.72 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $565.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $492.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $590.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8,909.20 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $122.94 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $512.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $40.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $237.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.38 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $71.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $61.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $33.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | Y | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,187.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $39.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $10,873.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $46,104.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.24 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $65,210.90 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18,889.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $18,132.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,176.87 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,170.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $567.65 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $381.88 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $33.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.05 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $570.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $29,566.93 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $565.68 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,126.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $677.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,683.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $82.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,261.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,958.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $104.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $9,791.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.48 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | Y | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $19,676.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.67 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,304.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $23.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2019 | BIA | | | | | $8,755.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $504.64 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,964.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $6,444.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $606.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | Y | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8,458.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $8,674.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6,363.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13,610.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $737.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,149.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,614.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18,875.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11,396.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.74 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $33.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,514.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,334.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,954.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $10,757.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5,102.36 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $264.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | Y | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,270.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,106.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $126.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $24.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,759.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $446.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,938.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,345.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $117.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $198.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $73.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $513.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7,907.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $24,474.49 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.46 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $677.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $49.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,391.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $97.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $157,210.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $245.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $993.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $20,044.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $889.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4,207.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,500.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.17 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $18,001.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,022.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,016.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,404.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.19 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,033.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,631.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $931.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $136.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $64,177.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $46,880.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22,556.91 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $11,409.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,135.49 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,315.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,124.66 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,799.52 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,172.00 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $829.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $738.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $364.50 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $55.53 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $228.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.61 |
| Name on File | Address on File | on File | 4/22/2019 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2,447.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $82.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $604.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,141.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $423.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,318.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $109.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.59 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,640.80 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3,605.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $427.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.52 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,388.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $200.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $173.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $197.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $345.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $218,964.56 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $818.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $8,861.39 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $350.68 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $237.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $189.35 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $4,880.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,363.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.88 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $839.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $146.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1,130.00 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $182.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,418.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,475.13 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $128.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.28 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | Digits of | 2/2/2021 | BIA | | | | | $940.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | Number | 5/29/2021 | BIA | | | | | $384.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $121.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $878.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $113.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.07 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1171 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23,595.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.95 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $49.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,501.33 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $72.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $231,516.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.24 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,573.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $379.24 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $965.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $67.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $63.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,541.87 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $888.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $79.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $238.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $51.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $63.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.09 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1172 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $5,160.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.71 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $122.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $207.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,286.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $8,545.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $564.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22,823.73 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $246.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $130.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9,700.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.81 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $95.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,253.85 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $137.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14,776.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.42 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $521.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $79.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $95.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $61.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $55.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2,652.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,636.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.08 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $253.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $329.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $24,433.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.88 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,846.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $166.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $41.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $33,907.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.98 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,038.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $392.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $528.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $526.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $102.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1,669.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $879.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $4,397.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.27 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,721.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,556.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,486.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | Y | | | | $1.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,030.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $24,332.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $63.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,300.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $6,103.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $207.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,112.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $218.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $57.39 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,955.47 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $221.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $138.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $52.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7,691.71 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $178.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $23,720.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.62 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $257.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,879.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,336.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.36 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $119.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,321.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | Y | | | | $74.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.20 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $53.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,951.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9,142.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $895.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $929.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,801.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $362.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,431.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $37.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,412.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $237.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,825.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $204.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4,861.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $385.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $203.76 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,197.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $837.83 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,722.55 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $411.56 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,230.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,335.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $139.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,411.56 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,282.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $34,622.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $418.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $108.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $71,429.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $326.37 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10,358.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,483.21 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.87 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,907.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $164.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5,874.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $86.46 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,287.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $196.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $452.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2,849.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $329.05 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $714.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | Number | 11/30/2021 | BIA | | | | | $593.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $338.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $963.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $158.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $549.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $9.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $109.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $15,640.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.31 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,257.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20,798.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $90.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $279.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $61.48 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $64.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $459.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $85.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $432.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,530.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.21 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $152.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $756.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $14,753.51 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $1,258.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $914.99 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $641.43 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.98 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $54.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $373.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,167.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $42.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $54.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $385.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,170.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $46,109.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.83 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,048.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $508.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $176.21 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $300.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,588.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $24,760.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $138.88 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $33.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.55 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9,150.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $32,571.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.43 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $286.04 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $129.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $94.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,809.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,146.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,309.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $39.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11,174.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $707.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,448.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12,323.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.61 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $876.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $540.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $132.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,392.71 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $654.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $95.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $207.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,232.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $356.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $60.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $436.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $15,199.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,522.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $54.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,346.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $105.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,952.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,279.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $240.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $306.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $26,045.82 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $85.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $69.79 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,997.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $10,732.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.52 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $66.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $91.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,008.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,177.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $163.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,698.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9,313.08 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $50.82 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $30,081.28 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6,327.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,798.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $520.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $258.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $189.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $115.71 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $98.79 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $65.39 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.85 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $16,791.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.41 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $20.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,725.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $27,094.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.43 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1,831.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,445.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $2,389.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $296.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $94.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $740.27 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $657.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $140.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2,032.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $666.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,485.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,938.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $4,058.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,028.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,803.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $48.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,141.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $740.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $153.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $29,629.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.37 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $290.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,459.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $49.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,770.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $237.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $151.12 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $118.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3,954.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $55.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $209.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $214.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,935.59 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $272.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $29,714.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $930.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,636.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,261.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2018 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $113.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $834.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $446.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,926.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $225.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $63.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $549.93 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $90.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,136.74 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $353.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $794.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $416.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16,661.62 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $120.48 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $97.78 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,187.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $299.41 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,355.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $401.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $370.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $53.78 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $387.81 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $133.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $921.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $42.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,792.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $75.80 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $129.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,589.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,709.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6,577.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.60 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | Y | | $2.46 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $548.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2,363.85 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,616.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $19.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | Y | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $53.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $135.69 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $50.47 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $68.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $98.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12,913.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $199.95 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $85.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,620.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8,071.62 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $676.54 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $592.21 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $283.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $183.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | Y | | Y | | $0.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,033.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $546.26 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $387.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $3,944.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,833.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $604.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $272.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $127.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $112.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $423.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $42.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $655.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $691.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $115.36 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $112.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $955.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,392.33 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $54.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $25.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $173.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $132.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,171.53 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $174.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,434.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $92.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $291.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,901.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $626.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6,318.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $139.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $148.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,272.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,877.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $67.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $102.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $10,639.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $56.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,162.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $500.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $190.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $728.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $82,886.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $16,860.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $125.49 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.09 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $885.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,380.17 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $862.22 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.80 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $669.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $43.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $248,968.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $380.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,187.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $890.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $86.63 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,450.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,561.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $42.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $99.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $7,180.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.73 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,136.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $86.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $196.90 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6,810.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $227.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $25,284.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,936.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $883.99 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $581.82 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,837.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $98.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $271.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,173.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $955.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,624.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $733.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18,951.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $52.37 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.84 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,105.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $692.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $82.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $7,913.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4,991.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.77 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $93.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,568.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $188.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $122.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $94.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $4,991.41 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,692.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $620.36 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $865.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $40,543.18 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $254.97 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.47 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $577.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $673.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $229.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $47.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $832.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $191.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $39.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $60.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,017.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $6,516.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.58 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $109.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $258.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6,020.67 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $1,944.81 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $175.31 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $65.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $118.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,056.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,244.66 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $24,364.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.95 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,509.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.85 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $11,759.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $62.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $95.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $572.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $73.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $36.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $206.53 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,780.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $31.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $23,261.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.80 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $181.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $532.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25,824.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $50,234.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $345.46 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $78.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $27,328.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,667.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $40.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 1197 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $79.08 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,305.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,090.55 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $660.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,510.75 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,782.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $729.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $51.51 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $103.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $26,869.45 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $169.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.63 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $926.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $218.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $21,927.19 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $103.73 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.24 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $70.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,506.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $25.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,566.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $340.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $92.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $893.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,325.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $330.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $86.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16,553.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,445.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,348.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8,227.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $87.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,199.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $91.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $17,707.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.53 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6,355.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.36 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $907.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $6,833.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $251.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,428.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,407.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,225.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,035.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $225.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $2,105.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $142.86 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $195.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $1,891.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11,492.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $826.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $66,146.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $358.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $350.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $5,294.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $110.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $216.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $347.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,640.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9,705.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $25,964.29 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $18,173.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,353.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,070.54 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $2,410.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $599.49 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $148.75 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $122.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $97.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $70.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $55.30 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $501.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,997.41 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $227.73 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,992.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,110.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $461.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $583.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $67.96 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,681.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $397.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,806.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $130.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,549.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $846.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $23.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $553.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $729.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,722.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $951.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2,793.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $134.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $10,503.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $283.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,534.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,089.64 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $887.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,282.51 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $107.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $25.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $68.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,885.56 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $260.19 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $45.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $53.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $134.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $660.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $772.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $208.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $41.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,236.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,675.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,221.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $8,770.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $942.59 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9,570.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $228.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $137.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $787.87 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $78.26 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $54.69 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $47.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,196.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,784.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,477.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,275.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $813.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $891.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $82.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $316.42 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $8.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $123.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $162.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $24.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $2,758.60 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,290.27 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $47.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,927.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $81.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $569.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $104.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $591.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $57.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3,654.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,443.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,557.24 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,702.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $764.22 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $432.69 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $65.91 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $62.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/23/2018 | BIA | | | | | $32,846.98 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $5,856.39 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $80.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.38 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2019 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,118.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,037.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3,915.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $126.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $28.42 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $229.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,596.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $92.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,054.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $101.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,354.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8,123.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.48 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $50,328.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $43.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2,415.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,672.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $316.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $172.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $35,152.54 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9,897.97 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,922.44 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,259.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,074.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $238.58 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.59 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2,394.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $40,870.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $292.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $46.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,114.94 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,089.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $186.58 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $53.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $286.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,512.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $122.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $512.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $52.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $196.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,513.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $183.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $136.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9,634.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.55 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $547.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3,331.82 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,138.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.37 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $29.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $10,005.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $65.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $157.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $412.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,079.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $853.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $29.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5,594.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $213.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $156.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $856.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $21,882.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,074.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $100.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,249.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,389.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $265.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $7,692.75 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $7,669.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7,658.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2,931.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $425.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $39.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $30,411.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.73 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $434.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11,101.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.96 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $357.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,638.79 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $300.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $216.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5,287.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $221.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $228.67 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $29.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,441.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,299.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $927.46 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,248.71 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $522.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9,214.08 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5,907.80 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,474.96 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,560.93 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,045.36 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $722.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,529.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,597.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $12,262.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.84 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $23,372.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.41 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $10,552.69 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.72 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,887.40 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,285.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $57,080.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $249.58 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,997.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,816.63 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $42.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $232.11 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $5,055.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $100.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,997.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $89.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $115.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $130.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $106.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $385.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,321.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 9/5/2018 | BIA | | | | | $2,666.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10,006.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.09 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,855.89 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,404.86 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,707.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $258.62 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $254.45 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $212.93 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.85 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,755.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $344.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $405,898.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $522.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6,580.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $353.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $333.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $85.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $63,927.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.64 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $75.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,331.61 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $143.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | Y | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,785.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,414.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $111.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $216.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,386.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.35 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $43.09 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $746.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,240.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,239.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.11 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $16,630.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,491.99 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,225.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $410.53 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $107.09 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.45 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $505.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $3,536.24 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $571.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $85.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,776.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $20,828.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6,190.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,919.34 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4,328.93 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $4,231.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,767.69 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,263.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $296.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $419.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $90.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,535.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,248.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,537.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,870.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $793.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $159.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $69.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $54,257.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,213.44 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $107.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,947.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $658.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $14,263.79 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $95.89 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $10,490.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $779.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.28 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $9,892.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.96 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $57.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $104.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $280.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $61.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $797.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $49.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4,745.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $200.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $169.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $23,326.98 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9,796.73 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,146.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $48.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.00 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,383.53 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9,005.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $414.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $397.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $829.70 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $24,849.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.84 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $36.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $394.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $788.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $491.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32,788.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $45.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,771.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $66.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,258.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | Y | | $0.73 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,323.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $183.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $65.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,625.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,826.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $787.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,136.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,557.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1217 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,640.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16,356.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.75 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $70.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $134.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $55.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,266.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,556.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $199.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,385.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $46.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $33.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $68.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $48,287.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,708.96 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $84.71 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $62.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.75 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $239.35 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,064.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,671.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $110.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,778.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $287.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $7,339.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,934.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $30.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $38.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $24,018.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.46 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $23.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $37.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $59.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,338.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $222.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $84.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8,703.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.43 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $258.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,720.28 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $101.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,214.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $61.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,642.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 10/30/2018 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $828.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,080.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,479.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $120.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $102.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $99.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $226.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,913.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $105.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $520.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $298.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,415.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $367.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,123.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $67.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $126.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $248.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,068.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,556.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $257.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $50.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $87.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $79.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $727.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $153.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $368.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,064.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.09 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $319.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $999.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $33.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $15,051.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.87 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,053.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | Y | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $148.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $148.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $80.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $324.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $570.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | Y | Y | | | $0.85 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,272.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,833.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $17,167.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.61 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9,693.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,427.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $128.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,980.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $646.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,257.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $831.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $96.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,948.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14,970.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,928.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $134,912.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,053.84 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $110.69 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.45 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $27,746.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,602.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $65.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $59.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $5,013.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,914.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $59.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9,728.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $135,856.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $18,539.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,279.30 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $121.38 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $74.23 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $72.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.33 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $942.55 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,345.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $568.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,856.87 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $220.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $73.91 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $40.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $366.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $1,785.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,751.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $187.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22,803.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $173.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,528.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $332.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $76.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $129.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $79.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $45.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,604.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $30,005.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,550.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $78,982.67 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $172.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.41 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $221.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $608.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $35.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $85.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $236.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,673.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34,337.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.80 |
| Name on File | Address on File | on File | 8/4/2019 | BIA | | | | | $294.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,602.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $588.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $62.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $54.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,128.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $40.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $33,889.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.86 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,862.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $106.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $115.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,326.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $216.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $133.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6,757.74 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $366.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,389.63 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $350.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.48 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,646.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $19,346.56 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11,911.84 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,392.61 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $604.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.44 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $10,700.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $204.07 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $158.67 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $58.72 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $55,060.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $292.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $43,429.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18,605.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $431.82 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $47.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.50 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,398.51 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $69.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $44.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10,008.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.36 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $274.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | Y | | Y | | $1.46 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,059.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,458.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $276.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $553.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,074.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $65.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $425.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $97.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,126.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $950.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,260.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $59.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23,513.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $40.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,283.23 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $538.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $650.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $52,876.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,657.26 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1,498.51 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $186.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $566.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $19,566.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,549.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.62 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $104.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,593.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.29 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $21,669.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $265.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $227.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $56.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $859.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,923.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,137.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $585.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $983.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,993.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8,695.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,487.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,199.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $123.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,687.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $44.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $48.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $175.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6,658.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $23,636.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.84 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,550.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $10,731.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.65 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $103.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,889.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,132.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $304.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | Y | | | | $3.65 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10,571.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,035.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $104.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $349.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,168.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $157.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $84.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $95.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $112.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7,632.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $74.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $46.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2,250.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $190.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $22.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $723.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,980.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $21,018.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.70 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $88.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,509.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $639.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $343.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $416.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $228.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5,169.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,115.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,781.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $4,471.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $192.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $994.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $289.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $114.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2,717.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $303.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 1232 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,826.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2,825.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $79.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,180.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5,176.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $217.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $93.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,381.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $4,985.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,537.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4,422.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $838.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $93.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,378.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $793.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,024.21 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $155.31 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $185.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $296.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,133.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $207.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $436.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,747.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $222.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $57.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $228.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,212.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $171.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $88.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $838.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $67.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $23.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,236.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,041.45 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $47.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,142.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $334.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,683.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $114.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $983.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9,290.40 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $178.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.35 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,057.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $2,261.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $93.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,657.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $106.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $73.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $93.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,138.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $87.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $163.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $67.26 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $165.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $62.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $77.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,280.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $359.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $50,453.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.70 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $58.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1,264.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $585.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $176.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $857.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $386.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $677.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $315.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,836.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $63.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,958.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $331.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,753.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $253.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $874.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $17,271.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $4,059.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $60.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $844.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $55.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,571.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $207.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $64.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $107.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $422.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $206,816.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $322.22 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $47.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | Y | | | | $1.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $406.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $5,237.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,354.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $12,175.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $60.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $846.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $41.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $112.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5,430.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $40.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $5,547.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.86 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $604.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,963.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4,002.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $114,008.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.24 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $190.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $239.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3,626.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $91.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $580.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,967.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,526.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $674.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $333.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $66.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,262.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $60.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $51,121.88 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,297.64 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $470.71 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.86 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $97.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $57.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $71.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,271.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $292.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $117.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $179.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,477.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10,684.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $73.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $56.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $114.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $25.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $65.95 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $738.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,161.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $57,166.55 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $296.59 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $24.68 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $7,778.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,404.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $958.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $601.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $4,590.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $442.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $637.26 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $132.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $57,483.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.32 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $708.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $20,142.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $87.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $935.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $394.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,005.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $220.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,138.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $114.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,723.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,148.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $742.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,126.19 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,535.63 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.88 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $184.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,685.30 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $50.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,247.45 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $75.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,518,616.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,312.75 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,019.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $28,890.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.32 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $16,713.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.67 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $59.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $3,298.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $46.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.48 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $47.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $85.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,578.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,820.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,897.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.34 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $38,970.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $234.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $51.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,662.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $384.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $185.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $337.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $165.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $409.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $384.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,970.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $195.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $73.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $15,893.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,385.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,393.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $289.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $68.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $235.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,368.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,303.36 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $124.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $84.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,059.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $122.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $52.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $182.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $342.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $43.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | | | | $2,951.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,625.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,215.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $222.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $51,729.79 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10,357.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $282.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,651.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | Y | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,706.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10,062.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.37 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $19.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $56,540.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $287.00 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $53.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $62.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $97.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,750.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | Y | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $160.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $117.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $59.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $370.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $332.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $48.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $23,101.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $179.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | Y | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,068.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $374.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $522.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $44.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,212.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $91.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $45.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $1,536.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,602.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $82.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $45.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $131.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,285.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,682.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $81.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $362.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,016.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $642.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,957.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $293.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,588.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $42.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $569.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $10,975.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.76 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $704.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $219.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $52.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/22/2022 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,427.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,650.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $145.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $355.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22,884.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.70 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $248.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,481.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,527.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $651.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,753.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.00 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $134.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,170.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $281.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | Y | | Y | | $43.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,950.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $511.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,344.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $259.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $207.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $7,902.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.20 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,342.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5,916.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $92.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $487.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $102.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,637.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $328.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,675.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9,318.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.48 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $51.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $96.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $7,284.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $356.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $37.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,462.64 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $184.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $267.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,128.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $100.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $108,367.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $727.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,279.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $121.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3,207.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.85 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $847.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,172.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $60.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $654.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $597.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $75.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $271.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $60.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $31,703.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $955.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $459.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,563.50 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $282.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10,470.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,659.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $73.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $96.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $517.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $159.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $86.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $231.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,719.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $875.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10,529.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $99.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $221.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $182.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $193.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,074.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $275.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $112.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5,206.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $53.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $538.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,106.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $113.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $388.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $634.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $108.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $319.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $348.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $333.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $283.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $226.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $208.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,865.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,339.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $30.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,289.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,674.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,686.25 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $107.92 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $10,538.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.93 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $61,648.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.71 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $6,836.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,698.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,742.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $36.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,897.66 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12,408.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $641.74 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $230.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,203.85 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $58.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,782.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $66.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $14,305.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $115.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $356.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,058.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $272.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $456.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $31.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $248.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $193.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,121.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,956.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $452.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $690.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,054.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $308.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,169.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $363.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,317.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $534.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $308.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11,255.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $51.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,621.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $85.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $26,870.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.76 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,284.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,320.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.73 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,710.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $83.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,621.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8,522.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $120.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $834.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | Y | | $76.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.43 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,275.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $494.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $759.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,119.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $44.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $647.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $634.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $16,534.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.89 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $80.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $806.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $166.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $361.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $516.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $566.81 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $66.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3,364.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,305.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $53.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $454.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $8,818.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $225.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $577.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,596.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11,380.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.39 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2,138.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,555.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,573.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,996.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.32 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $371.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $267.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $279.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $123.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $299.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $154.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $81.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $199.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $435.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $121.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,057.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $195.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $53.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $778.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $71.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4,085.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $43.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $49.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $345.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4,170.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $60,977.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.62 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $126.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $195.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,680.75 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $79.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $229.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $68.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $72.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,281.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8,740.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5,001.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $481.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $16,037.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $72.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $68.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $153.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $61.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $70.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $43.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $259.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $431.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $62.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $143.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $113.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $63,392.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.66 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $8,684.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $18,175.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.56 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $213.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $134.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,134.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $33.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,904.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,127.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $230.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $756.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,601.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $221.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3,241.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $73.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $59.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $272.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $366.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,961.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,977.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $51.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $4,837.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,557.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $108,082.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $507.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $483.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,835.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $181.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,137.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $2,931.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9,326.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7,291.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.77 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $42.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16,170.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $222.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $183.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,829.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,845.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,137.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $917.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $12,190.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,713.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,833.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,719.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $162.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $231.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $97.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $52.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $75.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,067.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $32,185.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.65 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $98.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5,906.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,689.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,005.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $445.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $3,247.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,998.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2,302.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $460.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | Y | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $43.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,304.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $423.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $83.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,177.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,407.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $340.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $383.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $32,852.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $151.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1261 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $363.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $8,316.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $24,852.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,502.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.37 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $424.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $35.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $839.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $23.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $6,716.44 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $6,456.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,015.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $302.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,583.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $253.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $53,374.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $555.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,937.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $201.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $285.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $968.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,599.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.85 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $7,875.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $42,822.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $847.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $31,604.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.48 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $827.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6,415.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $25,236.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.74 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $127.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $330.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $45,855.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $230.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14,795.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.70 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $85.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,518.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $699.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $2,023.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $321.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2,642.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $129.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $341.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $67.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $745.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $57,715.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.74 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13,282.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6,552.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.68 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,280.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $172.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $176.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $152.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,109.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18,753.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.94 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/15/2020 | Number | | | | | $427.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $434.51 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,100.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,087.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $10,810.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.67 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2.89 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1264 of 2689

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8,390.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3,460.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $731.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $263.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $171.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $62.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,858.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $105.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12,368.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,000.43 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $592.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $114.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $638.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,213.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $87.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $87,664.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $260.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $567.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $116.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2,074.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,156.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $9,265.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $113.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $74.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $3,348.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $208.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $106.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,886.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.46 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $115.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $87.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $36.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,102.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.39 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,498.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $76.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $213.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,134.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $104.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $275.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $13,731.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $640.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $145.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $24.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $156.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $428.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $2,337.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $105.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,123.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $343.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $8,200.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.53 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $494.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,696.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,839.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $627.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $85.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $443.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $793.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $153.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $119.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $30,227.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.61 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $76.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15,465.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.59 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $106.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $98.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $43.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $975.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,748.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15,917.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.00 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $6,761.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $90.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $10,720.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,361.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,011.22 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,019.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,163.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | Y | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $10,651.79 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,880.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,440.83 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,285.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $144.49 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $51.60 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $78.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8,755.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $91.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,185.00 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $229.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,357.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $45.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,482.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $47,440.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $224.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $176.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $75,012.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.21 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $526.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $129,220.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,506.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10,643.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $872.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $84.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $282.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $138.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27,097.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $206.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14,382.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,797.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,997.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,272.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $79.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $381.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,122.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $13,847.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $4,071.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,617.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $626.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $100,541.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $308.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $520.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $48.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $4,340.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $37,499.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.84 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $878.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $26.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,232.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.46 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $299.79 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $24.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $61.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,081.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,186.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $63.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $124.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $471.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,637.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $903.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $148.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,428.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $15,129.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.91 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $119.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $93.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $83.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $552.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $11.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $5,902.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,689.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $2,697.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $212.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $980.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $218.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $373.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $324.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,053.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | Number | 11/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $66.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $429.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,739.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,638.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $211.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $0.36 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $29.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $118.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $55,541.30 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.58 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $50.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $55.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $515.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $44.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15,044.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.78 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $96.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $6,746.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $212.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $550.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $756.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $87.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,996.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $738.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $105.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,444.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,351.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $13,405.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.40 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $20,217.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $336.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,573.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $10,267.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.52 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $41.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,090.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $957.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,560.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 12/15/2018 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $73.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,334.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $89,859.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $423.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $153.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $125.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $35.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $108.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,566.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $103.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $82.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,990.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $133.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23,660.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $345.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $47.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $76.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $329.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,803.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,061.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,711.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $44,712.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.88 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,270.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $42.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $177.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $80.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $622.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,780.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,204.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,105.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $210.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $4,434.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.68 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $564.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $500.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $120.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $202.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $543.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10,703.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,360.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.26 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $15,140.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.25 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $713.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3,132.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,517.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $179.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $291.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $38.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $93.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $88.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $8,479.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $21,346.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,740.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $365.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10,000.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.58 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $54.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $125.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,493.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $10,187.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.69 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $246.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $249.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $893.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $144.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $56.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,398.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $8,573.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.02 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $63.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $105.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,168.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $10,945.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $201.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,903.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,794.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $57.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $79.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,005.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.60 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $366.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $690.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $7,254.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.49 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $116.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $406.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $37.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $89.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26,923.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $24,879.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $535.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,743.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,360.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $361.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $479.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3,932.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,373.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $505.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $347.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $22,466.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.14 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1,807.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $36.44 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1281 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $113.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | Y | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,155.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $193.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $41,996.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,079.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $32.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $867.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,342.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $44.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $10,147.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.99 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $75.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $41.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $109.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $25,927.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.29 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $664.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $137.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,626.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $315.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $412.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $58.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $435.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $9,916.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17,599.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $231.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $329.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $146.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $174.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3,307.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,137.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6,060.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.66 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27,558.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.66 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $170.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $355.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $639.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $133.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $106.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $470.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $185.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,061.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $94.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $577.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $144.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $86.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $235.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,201.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $53,320.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $262.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $75.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,104.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,374.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | Y | | $1.94 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.93 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $45.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $614.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $475.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $292.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $922.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $191.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,414.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $815.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $101.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,783.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $46.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $16,946.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $364.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $107.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $41,451.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.90 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $26.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $77.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,338.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $780.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $93.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $58.61 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $49.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,813.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $483.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $97.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $57.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,901.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $14,057.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.95 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,003.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $201.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1,680.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $402.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $21,385.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.55 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $110.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $37.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,941.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $677.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,506.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $75.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $184.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $64.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $152.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $82.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $77.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,915.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $264,765.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,165.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $16,089.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $77.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $6,466.36 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $56.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,543.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $85.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $173.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,693.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $113.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $190.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $243.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $312.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $427.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $84.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $295,002.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $392.95 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,695.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $322.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $803.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,560.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,833.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22,665.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.80 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,197.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6,320.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $18,944.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,566.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $293.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $109.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $76.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | Y | | | | $0.62 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $177.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $112.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $704.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,283.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $83.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $116.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $165.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $325.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $52.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $27,249.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.31 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $70.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $59.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,253.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,625.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $30,428.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.35 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $445.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $62.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,343.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $1,185.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3,322.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $323.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $26,424.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.29 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $59,444.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $289.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,047.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.13 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $175.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $148.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $152.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,496.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.38 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $25,174.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $646.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $21,471.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,325.49 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1,058.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $136.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,093.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $98.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $330.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | Y | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $60.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,807.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,412.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $652.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15,884.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.06 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $2,074.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22,076.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $650.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $71.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $765.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $64.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13,572.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $526.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $14,357.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,211.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $177.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,109.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $6,750.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,052.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.21 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,814.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $62.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $46.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,740.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.40 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $244.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,661.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,270.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.90 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $404.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $96.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $4,003.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $118.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,560.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.93 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $131.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $10,588.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.61 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,477.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $45.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,908.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $40,443.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $140.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $681.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5,383.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,763.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $719.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $927.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,107.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $558.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $552.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $132.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $87.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,294.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $59.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $570.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $165.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $43.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,676.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | Y | | | | $1.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $205.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $554.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,473.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,932.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $120.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $458.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,368.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,274.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $122.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9,183.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $10,559.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.76 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $61.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $629.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $57.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $29,679.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | Y | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $12,906.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,386.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $168.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $87.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $292.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $88.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $94.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $581.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $538.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $9,504.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $69.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $66.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $338.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,412.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $63.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $65.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $865.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $171.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $21,694.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $76.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $52.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $134.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $427.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,805.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,701.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,659.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,004.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $432.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $49.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,342.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $129.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,750.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,563.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $271.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,476.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $69.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $215.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,633.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $114.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $41.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,485.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,720.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $100.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $223.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,765.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $585.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,122.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5,631.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.33 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $221.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $221.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $101.54 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $10,542.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.93 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,559.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $51.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,259.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,203.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $127.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,439.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.43 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,093.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $184.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $30,111.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.99 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4,240.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $176.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $31.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $59.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,080.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $74.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $31.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $280.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $1,381.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $50,617.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $43.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $60.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $381.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $271.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $53.25 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $33,240.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,315.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $47.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $362.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $106.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $213.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $254.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19,252.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $415.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $6,552.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $94.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $412.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $38.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $130.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,701.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $122.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $37.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $52.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $79.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $204.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6,811.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $33.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3,994.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $327.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,658.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $180.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $68.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $989.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $959.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,702.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $83.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $568.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,949.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $284.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $149.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $467.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $132.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $32,506.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9,434.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.20 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,913.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,435.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $146.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,275.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $11,095.57 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7,449.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $527.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $588.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,235.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $75.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $26.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3,534.77 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,604.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $159.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,953.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,271.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,182.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,869.53 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $49.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $84.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,218.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $498.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,960.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $308.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $159.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $557.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,102.81 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,829.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $46.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,817.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,085.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.14 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,130.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $416.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $333.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $147.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,515.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10,016.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.95 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $113.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $102.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $10,870.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $104.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $153.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $10,636.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,333.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,417.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $42.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,676.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,700.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $79.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $48,283.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.88 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $27,365.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.51 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $49.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,471.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $23.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $69.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $145.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $76.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $24,370.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.87 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $119.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,385.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $73.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10,182.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $358.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $236.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $49.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $72.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,654.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,051.82 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $92.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.75 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,249.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $76.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $569.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $308.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | Y | | | | $16.90 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $266.69 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $618.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $971.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $257.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $39.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $19,943.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.18 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $140,949.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.80 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3,377.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $367.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $113.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $50.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $57.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $32,010.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.69 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | | | | $1.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,570.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $521.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $220.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,832.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $67.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $516.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $7,151.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,712.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $682.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $90.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $70.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $164.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $568.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $294.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,699.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $37.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,042.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $106.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $394.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9,497.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,579.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $66.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,566.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,073.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,259.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,193.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $195.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $445.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,442.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $52.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $29.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9,947.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $61.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $47,163.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.56 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $894.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $306.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $455.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,279.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9,099.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.84 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $533.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $509.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $6,714.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $185.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $495.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $26,857.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.49 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10,319.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $315.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,561.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,445.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,287.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $43,526.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,110.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $557.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $800.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,363.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,153.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,081.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $132.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $143,300.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $688.59 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,571.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $90.34 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1308 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $507.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $543.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $320.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,059.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $16,082.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.35 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,053.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4,591.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.43 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $542.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $271.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.40 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,447.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $176.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $292.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10,866.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.43 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $666.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $135.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $124.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $671.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,692.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $348.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $303.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $63.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $60.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,668.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $553.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $597.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,471.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,683.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $170.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $165.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,485.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3,391.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9,842.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.62 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,228.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $8,821.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,691.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6,718.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $48.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,679.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $34,463.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.30 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $211.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $350.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $27.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $53.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $82.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10,560.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $65.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3,907.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1,995.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,176.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,059.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $689.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,555.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $332.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,499.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,595.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $433.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $118.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $8,792.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,397.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,305.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,055.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,140.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $61.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $129.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $126.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,272.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $12,004.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $114.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $58.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,519.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $37,710.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $6,686.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $12,557.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $251.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $132.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $97.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,072.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $10,613.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $45.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $419.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $114.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $208.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $210.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $168.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $62.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $352.58 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $238.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $25,758.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,992.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $66.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3,124.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $7,084.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.40 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $123.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $89.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,089.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $119.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,356.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $124.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $28.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $78.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $88.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $737.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,150.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,427.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.95 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6,380.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $845.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $112.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $103.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,442.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $62.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $154.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $6,061.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $47,309.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.79 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $610.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $435.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $277.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $55.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,032.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $25.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $49.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $167.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $454.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $65.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $346.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $5,371.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $192,449.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.31 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,038.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $21,730.56 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $15,456.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $135.88 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $567.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 1316 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $44.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $217.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2,789.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $15,538.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $193.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $473.57 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $64,294.17 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $239.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $332.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $269.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $5,422.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27,324.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.99 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $42.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $118.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $571.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $110.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $198.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $36.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $146.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | Y | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5,499.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.59 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,438.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $136.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $21,680.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.28 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $155.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $49.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $528.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $85.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,031.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $641.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,609.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7,921.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.85 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $47.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $777.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $20,904.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.74 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $326.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $76.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2,553.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $77.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,064.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $33,145.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.79 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $16,496.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $633.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,227.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $20,487.76 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $117.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $600.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $206.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $51.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $199.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,164.16 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $125.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $40,907.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $664.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $8,263.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $21,411.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5,827.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $19.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $144.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $443.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $119.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | Y | | | | $352.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.78 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $81.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3,471.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3,142.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $6,762.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $7,345.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $260.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $102.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $356.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $171.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4,068.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $202.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,130.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $29,995.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.48 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,057.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $380.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | Y | | | | $1,738.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,724.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $160.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,173.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,127.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,397.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $15,389.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.70 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,895.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $77.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,423.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3,524.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2,264.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,596.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $29.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $48.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $51.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15,799.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.65 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $169.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $48.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $864.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $965.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $32.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $957.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,776.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.45 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $5,313.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,140.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,042.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,208.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $210.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $238.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3,450.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $117.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12,191.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $752.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $30.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,828.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $42,223.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $154.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23,812.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.12 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $11,378.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.31 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $596.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $123.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,955.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $42.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,057.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $216.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $182.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $114.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $109.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $78.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,055.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $93.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13,923.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $4,426.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $170.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,736.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,722.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $257.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $25.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $116.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $693.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $199.71 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $38.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,603.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $159.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $276.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,493.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $485.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,977.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $97.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,181.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,929.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $25,577.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.79 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $6.75 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1324 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $205.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,958.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.66 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $864.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,577.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $102.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $17,465.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,312.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | Y | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $534.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $8,342.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $88,769.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.98 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $83.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $707.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $172.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.42 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5,243.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.47 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5,440.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $324.51 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $282.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,847.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $64.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $217.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $7,545.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.19 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $220.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,548.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $48.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,825.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $246.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13,063.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.22 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $54.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $116.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,148.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $43,738.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $173.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,190.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,225.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $638.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $285.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $362.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $142.19 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $532.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,129.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,967.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | Y | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16,395.88 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1,039.40 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $530.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $426.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $98.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $138.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $559.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $456.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.50 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $39,211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.55 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,938.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $682.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $372.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $672.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $98,087.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.43 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $167.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,159.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,546.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $455.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $103.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,823.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $188.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $30.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $114.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $201.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8,937.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,614.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2,844.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,988.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $238.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $313.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $21,520.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.75 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $192.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,048.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,227.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $54,803.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6,537.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,180.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $1,171.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $267.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,374.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $295.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $838.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $54,650.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.99 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $91.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $476.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $1,369.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $13,001.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,272.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,014.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $10,247.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.95 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,641.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $45,542.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.44 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $477.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $66.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5,879.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $183.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,930.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | Y | | | | $0.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $8,550.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4,968.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $121.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,317.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $114.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $253.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,085.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $79.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,202.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $108.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,770.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $574.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,749.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,987.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12,328.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $83.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $12,117.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.53 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $171.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $96,741.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.42 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $30.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6,021.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $100.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $273.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $120.46 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $40.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $25.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9,809.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $37.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $122.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $104.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $42.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $13,968.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.37 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,287.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,268.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $961.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9,646.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.44 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $159.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $762.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $316.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8,293.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.51 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $276.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $12,007.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.06 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $957.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $58.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7,528.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $248.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $53.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,652.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,528.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $8,877.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $140.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $331.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $561.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $6,471.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.09 |
| Name on File | Address on File | on File | 4/30/2019 | BIA | | | | | $3,505.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2,274.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,928.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $13,849.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,630.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $393.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $46,221.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $39.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $22,828.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.43 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $53.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $221.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,505.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,120.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $37.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $78.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $182.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $339.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5,341.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.72 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $405.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $244.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2,945.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $157.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $92.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $126.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $348.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1,635.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $102.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,433.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.49 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,124.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $448.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $73.58 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,097.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,441.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $489.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $288,292.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,313.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14,196.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.52 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $16,365.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.76 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,373.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,467.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $896.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $125.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $782.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10,456.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,631.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $161.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $348.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $54.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $667.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,781.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $111.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $18.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,369.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,088.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $126.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $15,236.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.70 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,328.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $348.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13,472.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.47 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $119.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $38.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,859.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $751.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $623.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $458,237.00 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,100.98 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $561.98 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $814.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $134.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,618.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $113.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $479.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3,504.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $6,731.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,259.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $906.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $322.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,687.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,434.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,772.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $173.84 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $689.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $57.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $338.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $78.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $12,906.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,859.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,332.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,839.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $195.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $11,462.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $81.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $821.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $398.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $210.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $818.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $162.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $93.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $310.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,399.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $618.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $867.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6,087.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4,852.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | Y | | | | $0.77 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $294.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3,827.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.27 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $13,296.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.83 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $6,303.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $98.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $76.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $407.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $112.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,145.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,054.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $216.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $42,354.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.95 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $223.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $38,630.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $96.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | Y | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4,295.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $39.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $952.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1,700.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,505.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $163,292.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $720.30 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13,095.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,261.70 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $128.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $27.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $36.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $578.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $797.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $68.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,949.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $928.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $91.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $3,813.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,720.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,901.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $185.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $97,667.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $14,198.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $85.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $88.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $564.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $31.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,266.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $322.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17,077.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.84 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $169.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $194.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,803.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,046.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $56.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $190.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $141.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,826.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,862.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $42,105.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.83 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | Y | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $12,670.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $53,562.09 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1,210.26 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $976.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.54 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,972.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $63.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,992.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $528.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,585.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9,461.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,883.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,463.37 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.67 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $128.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,170.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $221.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $533.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,166.49 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $242.30 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $107.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13,977.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $23,916.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,402.33 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $891.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $68.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $87.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,187.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3,478.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $53,670.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $117.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $118.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $2,202.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $156.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $528.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4,189.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $6,842.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $803.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $62.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,152.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $31,149.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.94 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,261.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,456.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $123.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,359.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $95.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $550.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $66.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $52.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $37,364.47 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $70.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.94 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,163.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $983.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,453.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $22,908.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,721.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $217.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,311.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $128.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6,496.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $537.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $100.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7,318.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,794.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8,781.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $45.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $185.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $173.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $658.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $54.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $168.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5,318.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $950.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $617.09 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $329.91 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $84.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | Y | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $39.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $253.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $7,679.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.30 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $365.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $318.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1,544.84 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $530.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $190.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $326.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,333.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $190.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $917.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $99.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,807.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,471.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,278.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $80.83 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $129.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $11,927.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.72 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $314.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $107.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $807.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $30,796.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $88.19 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,316.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $112.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $227.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,921.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.63 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $834.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,640.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,231.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $95.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $212.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $603.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $33,735.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.84 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $274.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $872.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $121.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.32 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,365.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,988.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $64.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $43.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7,741.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,220.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $891.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13,755.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.05 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $697.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $719.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $79.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $640.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,696.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $52.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $1,459.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $100.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $935.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $6,054.40 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,294.97 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $53,963.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $288.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4,015.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $71.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,259.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $3,989.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $220.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $194.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $47.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,476.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,708.98 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $386.36 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $168.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $88.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $44.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $41.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | Y | | | | $251.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $58.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,445.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $26,645.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.81 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,155.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $60.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $84.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,198.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $42.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,485.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $444.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $73.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $61.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $62.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $6,425.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $202.74 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5,407.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $580.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $64.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $59.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $240.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,051.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,198.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $614.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $104.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $302.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $66,508.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $272.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $29,604.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.91 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $69.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $238.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,722.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $565.89 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $693.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $24,406.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.95 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $232.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3,160.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $108.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $35,887.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $602.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,930.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.89 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $275.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,735.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $16,733.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $134.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,778.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $96.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $499.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $95.38 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8,049.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $1,933.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,737.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,462.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $8,014.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $34,249.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $149.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $126.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $69.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $176.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $160.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $197.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $662.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $39.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4,044.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,399.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.43 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $10,919.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.99 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,958.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $10,760.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $222.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,387.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $722.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $164.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $57,901.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $42.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,549.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $57.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $32,680.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $231.30 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,481.84 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $184.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $269.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $21,567.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,488.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $635.11 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $662.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $193.79 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $97.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,866.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.95 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,300.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8,210.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $496.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,783.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,413.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $372.64 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $84.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $51.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,594.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $229.58 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $115.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $64.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16,001.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $90,048.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $400.57 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $968.45 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $14,411.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,150.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $231,789.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $356.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $956.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $262.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $2,394.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,551.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,593.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $2,430.77 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $300.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $236.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,609.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $168.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,596.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $46.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,548.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $17,609.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.68 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $151.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $34.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,067.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $10,027.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,205.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,236.59 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $136.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,672.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,133.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $135.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,907.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $521.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $40,315.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.83 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $55.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $77.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $378.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $59.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $45.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $69.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,503.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $74.62 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $52.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $45.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $83.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $2,109.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $475.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $36.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $434.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $34.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $956.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $54.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,983.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,888.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,417.89 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,364.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,225.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,559.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $121.61 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $356.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $210.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $10.71 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,966.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,466.66 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $511.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $426.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $106.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $113.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $908.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $499.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,511.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $622.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $20,598.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.82 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,064.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $74.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $234.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,672.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,823.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $835.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,387.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $34.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $613.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,396.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $55,675.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.11 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,394.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $47.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $505.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3,991.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $111.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $69.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $39.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $371.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $84.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,692.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,880.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,040.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,400.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.80 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $279.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $227.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $34.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $46.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $54.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $892.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $37.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $11,706.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6,599.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,407.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.25 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $895.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $225.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $5,278.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.37 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $403.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $73.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $41.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $105.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $650.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $2,626.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,019.94 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $9,274.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.94 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,897.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $63.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $79.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $441.94 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $285.97 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $104.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1,436.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $192.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,117.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $782.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $203.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $74.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $84.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,859.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10,365.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $185.83 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $12,426.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5,971.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,370.27 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $714.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,659.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,472.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $52.63 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $27.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $131.43 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $46.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $715.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $162.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $76.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,735.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,951.56 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $5,491.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,216.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $489.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,465.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,744.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $54.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $64.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,177.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,819.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $61.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $259.72 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,547.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,711.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,025.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.71 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1,381.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $12,460.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $47,506.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.81 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $76.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $459.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $243.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3,224.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $477.48 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $379.89 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,344.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $10,391.30 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $455.50 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $64.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $222.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $249.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,802.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $30,257.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.95 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,658.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $112.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6,733.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $240.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $148.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $661.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $31.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $6,173.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16,606.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.12 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2,228.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $102,427.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $502.35 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $503.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1,329.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,093.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,270.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $398.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $156.81 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $142.56 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $47.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7,175.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,183.97 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $294.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $618.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,448.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17,712.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.95 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $43.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,283.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $28,526.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.28 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1,065.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $739.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $383.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $99.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $104.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $35,418.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.75 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $50,591.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.87 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $640.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $563.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $212.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,317.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $11,023.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9,848.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,726.24 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,530.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $504.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $111.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $54.47 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $21.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.61 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $91.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,538.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $665.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $855.57 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $60.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $38.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | Digits of | 3/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $495.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $574.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $30,044.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.58 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11,842.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $264.77 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $71.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,923.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $34,997.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9,726.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $596.41 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,758.28 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,452.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $23,246.98 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,834.32 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.37 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8,879.73 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $438.86 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $157.48 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.41 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | Y | | | | $0.81 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7,498.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,046.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $819.70 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $34.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,229.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $40.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $173.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $140,906.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.71 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $445.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $612.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,578.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.92 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $531.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $20,133.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.16 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $11,693.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $25,754.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.89 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $61.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,508.66 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $213.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,127.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,142.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $86.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $722.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $590.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $170.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10,329.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.71 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $32.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $91.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $889.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $160.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,460.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $628.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $412.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,164.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $51.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $312.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $240.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $38.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18,009.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.91 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $199.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,894.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $154.10 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $107.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $58,245.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.59 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7,112.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $46.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,783.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $146.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $83.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13,083.52 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $7,764.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $45,985.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,825.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | Y | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $238.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $16,648.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $85.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $237.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $658.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $168.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2,145.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $733.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $480.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,915.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $57.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,467.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $114.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,669.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $204.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $916.40 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $75.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3,170.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $157.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $129.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,980.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $175.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $296.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $672.10 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $148.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,419.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $773.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3,473.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $248.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $343.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,011.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $141.92 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | Y | | Y | | $5.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $109.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2,783.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,410.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,120.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $563.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,070.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $99.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $68,769.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.74 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,101.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,114.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $94.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $352.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $337.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $69.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,577.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $270.34 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $112.93 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $31.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $412.48 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $42.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $553.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $23,141.71 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $241.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $405.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | Y | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10,969.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $215.10 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,239.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,288.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $780.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $99.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $77.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2019 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,066.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $321.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $78.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $46.28 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $202.55 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $80.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $233.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $78.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $779.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,813.73 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $214.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $6,704.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $78.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.54 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6,127.90 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $175.78 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2,120.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $26,978.25 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 1382 of 2689

Case No: 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $140.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6,060.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.70 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $121.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,505.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $63.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,081.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $6,687.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,340.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $325.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $522.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $20,965.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.67 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $21,221.75 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.52 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8,702.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.63 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $256.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.78 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,462.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $40.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $68.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $31.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $126.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $298.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $132.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,581.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $118.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,751.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,124.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $367.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,800.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $59.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $12,108.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,805.67 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,928.79 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $933.39 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $323.98 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $259.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $257.91 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $105.56 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $64.82 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $331.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $15,840.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $45.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $526.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,377.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,276.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $23,502.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.98 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $483.98 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $217.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $208.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $107.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $892.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $707.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $209.55 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $110.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $57.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $490.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $12,806.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.30 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $17,852.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.58 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $130,241.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $663.69 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,978.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,346.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $250.38 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,383.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $82.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15,244.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,395.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,939.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,388.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $89.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,945.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $608.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $381.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $46.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $136.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $380.94 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,621.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.53 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,215.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3,487.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,025.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.43 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $172.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $227.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $200.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $965.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,525.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,699.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $462.28 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $234.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $730.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $974.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $31.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,342.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $9,333.74 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $58.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $723.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $119.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $122.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $232.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $957.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $49.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $78.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $501.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,196.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $82.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,043.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $139.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $89.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,140.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $417.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $9,767.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $62.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $426.89 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $72.07 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $274.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $422.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $168.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $158.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $6,900.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,096.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $26,659.25 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,305.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,753.68 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $864.90 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.37 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $764.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $630.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $240.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,733.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $658.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $560.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,802.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $29,424.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.21 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $29.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,518.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $43.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $726.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,425.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2,101.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $367.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $625.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $815.90 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $523.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $44.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,346.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $50,300.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.89 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $257.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,534.78 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $177.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $579.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $166.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $324.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $675.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,665.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,060.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $777.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,373.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,040.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $57.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $275.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,175.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $186.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,004.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $991.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,483.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,398.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,780.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $110.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $732.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $145.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $59.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $435.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,510.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,057.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,207.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15,375.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $109.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,730.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $936.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $334.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $49.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $231.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $458.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $316.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $415.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $363.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,724.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $130.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $993.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $372.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,753.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $356.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,701.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,154.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,032.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.15 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $71.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $10,425.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | Y | | $1.87 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $80.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $374.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $34,774.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.75 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,918.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $128.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,674.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $153.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $283.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,631.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,149.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $160,913.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,037.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.78 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $33.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $1,572.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,559.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $106.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $56.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $54.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $32.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $912.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $303.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $37.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $445.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $10,165.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $331.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,218.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $629.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $159.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,103.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,200.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $139.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | Y | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $785.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,887.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,452.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,955.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5,345.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19,594.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.88 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $30,337.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.13 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $22,835.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $35.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $959.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $63.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $710.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $332.92 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $51.71 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,367.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,999.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17,583.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.30 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $133.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $854.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,606.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $49.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $166.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,980.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,304.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2,050.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $94,889.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,276.66 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3,311.09 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,335.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $447.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,979.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $135.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $313.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,528.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $343.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $5,516.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $169.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $131.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $261.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $178.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,283.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,119.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $206.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,543.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $53.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $538.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | Y | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $179.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $913.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $43.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $76.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $264.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $50.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $53.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $524.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,595.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $228.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $353.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,209.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3,567.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $46.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,267.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $774.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8,576.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $36.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $103.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $418.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $363.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $212.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $309,631.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $465.41 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,673.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $53.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $79.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7,515.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,194.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $14,219.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,608.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | Y | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $390.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14,685.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.08 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1,515.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,001.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $57.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $107.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,245.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,959.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $54.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $185.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $431.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $485.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $306.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $125.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $942.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $136.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,927.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $376.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $81.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $59.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $35.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,357.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $155.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $204.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $648.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12,867.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.59 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $112.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,303.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $371.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,279.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $25,097.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.06 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,071.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,271.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $435.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $157.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $49.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $89.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $52.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,298.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,349.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $117.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $274.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,795.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1,444.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $253.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $208.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $49.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,647.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,531.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $87.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,041.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $181.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $44.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $233.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,271.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $264.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $483.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $61.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $122.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $85.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,252.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $360.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $53.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $196.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | Y | Y | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,175.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,865.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $676.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $149.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $493.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $240.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17,833.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7,723.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.81 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $693.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,249.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,390.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $49.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $35.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $91.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $279.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1405 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $350.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $282.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,555.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.90 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,682.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $37.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $156.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $725.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5,382.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $139.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $192.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $420.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $155.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10,454.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.60 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $89.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $135.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,664.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.41 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $208.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $643.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $87.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,882.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $68.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4,356.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,105.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $107.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $9,672.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.98 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $299.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $235.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,937.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,694.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $728.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $117.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $7,177.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $371.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $18,771.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.72 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,507.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $61.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $15,925.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $98.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $443.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $251.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $20,251.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $363.54 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $177.60 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $109.29 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6,021.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $77.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $8,202.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.24 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $33.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $64.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $121.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $161.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $86.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $907.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $145.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,198.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $138.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $76.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $76.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $164.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,638.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $130.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,649.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2,770.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5,295.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.68 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $111.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $76.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $38.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $857.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,153.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $316.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6,413.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.87 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $49.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $80.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,048.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,061.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,972.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8,533.85 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5,707.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.69 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6,988.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.48 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $53,772.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $635.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,355.85 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $196.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $956.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $521.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $8,879.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $889.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $575.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $6,759.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $111.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5,852.92 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $521.20 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.66 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $113.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,248.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,274.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,948.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $368.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $105.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $95.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $108.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $135.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,578.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $245.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5,832.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $16,275.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.67 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7,128.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.91 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $150.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,133.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $49.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $63,259.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12,425.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.08 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22,361.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.88 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $6,131.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $49.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $9,384.80 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.33 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,253.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2,145.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4,122.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $155.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $151.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,395.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $632.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,124.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $21,581.90 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.87 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $44.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,816.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $50.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $269.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $64.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $62.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $64.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $169.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,260.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $13,038.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.52 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $517.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $205.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $2.65 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $600.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $436.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11,118.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.78 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,245.87 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2,813.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $98.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | Y | | $0.76 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $1,452.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $62.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $283.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $269.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,259.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2,941.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $159.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,844.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $85.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,108.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $205.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $834.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $26,601.23 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.89 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $12.67 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $148.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $376.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $84.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,059.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $124.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $25,418.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,878.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.70 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8,305.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $65.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $670.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $134.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $330.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,358.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $289.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19,400.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.36 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $209.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $249.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,281.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,798.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $52.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3,838.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,184.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $152.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $256.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $31,721.98 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,615.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.54 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3,520.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $80.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $6,040.71 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7,270.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $52.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,068.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $202.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $394.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $70,823.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.71 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,310.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,471.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,176.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $14,032.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.09 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $426.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $23,481.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.85 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $86.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3,900.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.17 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $920.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $2,225.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $854.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $33.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,560.42 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $119.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $47.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $115.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $60.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $87.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $78.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $31.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $273.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $6,673.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $118.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,268.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $97.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $389.36 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $141.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,131.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $145.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $5,316.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.58 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $111.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,875.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $117.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,543.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $215.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $283.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $88.62 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $140.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2017 | BIA | | | | | $301.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $28.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $35.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $99.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,225.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $110.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $558.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $133.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $126,342.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $231.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $90.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $246.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,178.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $61.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,654.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $655.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $286.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $408.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,316.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $79.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $5,278.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.37 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $134.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $547.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $586.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $417.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,997.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,790.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $377.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,296.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $112.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $868.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $208.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,654.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,523.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $89.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $699.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $250.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,143.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $814.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $795.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $104.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $184.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,738.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.79 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8,548.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $349.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $61.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | Y | | | | $7,902.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $16.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,211.25 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $84.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $7,612.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $192.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $111.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $140.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,859.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10,471.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $468.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,333.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $209.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $239.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $39.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,598.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $344.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $548.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $259.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $397.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $19,723.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.75 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $51.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $69.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $52.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16,741.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.54 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $15,711.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $61.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $33,162.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.78 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $6,488.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $161.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $61,231.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,593.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $123.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $23,880.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.90 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $9,661.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,260.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $224.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $82.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,865.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $180.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $32.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7,559.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $37.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,528.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,503.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,738.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $107.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $88.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $75.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,677.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $105.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,100.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9,114.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.56 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $39.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $54.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $19,905.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.48 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $9,414.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.91 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10,412.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $327.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $278.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,250.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.36 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $293.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $7,899.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,340.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $211.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,286.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $59.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $688.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,277.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $54.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,717.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2,474.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6,556.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.92 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,871.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.53 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,071.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $742.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,984.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.50 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $323.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,381.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $93.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $68.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,544.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,525.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,691.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,157.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $155.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $697.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32,030.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $13,175.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,102.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7,008.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $291.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $920.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $68.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $261.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $70.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $576.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $35,553.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.85 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3,038.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $397.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $161.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $45.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $177.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $697.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $246.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $109.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,545.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.85 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $574.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $85.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $26.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,570.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $72,320.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.22 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $390.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $101.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $758.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $16,073.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.90 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $43.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $196.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $467.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,760.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $0.34 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $481.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $13.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $38,267.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.65 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $658.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5,400.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $377.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,431.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $419.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $126.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $163.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,129.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $238.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,067.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $274.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $97.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $221.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $799.55 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $317.60 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $19.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $94.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,405.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.90 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,587.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $41.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2,143.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,059.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $154.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $119.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $309.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5,861.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.34 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $63.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $134.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $86,779.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.25 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $288,057.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.64 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $20,584.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,584.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,592.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $614.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,513.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $7,254.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $123.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $128.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $320.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $52.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | Y | | | | $3,123.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.63 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $67.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,711.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,013.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $751.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,268.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $40,872.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $42.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $47.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,748.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2,368.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $19,756.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.49 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $528.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | | | $144.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | Y | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $258.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $352.47 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $32,730.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.84 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7,690.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $16,663.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.95 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $458.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $294,591.92 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $219,350.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $691.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,121.43 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $21,723.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.22 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $417.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $235.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $30,449.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $100.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,444.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,898.93 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $53.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $21,088.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.90 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $39.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $44.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,665.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $474.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $324,299.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,545.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $22.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $453.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $223.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $18,979.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $380.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $79.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $211.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $741.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $29.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $613.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $29,660.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.34 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,216.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,479.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $578.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $116.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $43.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $0.40 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1435 of 2689

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $66.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $7,608.73 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $380.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $115.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $131.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,799.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,011.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $215.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $402.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,479.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $86.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $467.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $909.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,730.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,727.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $32,036.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.50 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $783.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14,219.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.52 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $910.99 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $219.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $794.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $172.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,108.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,040.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15,401.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.54 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,883.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $65.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $565.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,136.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $495.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $35.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $104.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $336.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $108.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $37,704.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.10 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $212.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $29.49 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24,107.23 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,169.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | Y | | Y | | $73.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $125.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $155.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $56.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $331.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,195.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $33,482.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.00 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6,027.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $287.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $15,053.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.24 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1,940.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $44.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $69.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $132.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $188.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $794.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $28,861.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.94 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $278.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $23.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $792.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $56.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $71.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,838.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $240.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $96.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $457.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $351.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $464.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $256.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $425.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,335.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $173.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $527.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $250.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $649.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $65.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,918.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,806.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,253.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $78.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1440 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,014.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $46.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,803.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,620.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,431.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $1,698.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,156.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $232.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $55.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $121.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $607.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $238.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $93.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $285.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $378.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $84.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $349.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $168.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6,105.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $161.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $65.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $26,436.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.22 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $144.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $72.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,734.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $621.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,935.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $14,989.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.00 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,589.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $229.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $66.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $47.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.97 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7,068.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,600.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,749.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $186.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $197.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $44.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $193.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $100.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $162.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $115.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24,693.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.40 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $376.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $86.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $131.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $972.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,737.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $498.99 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,214.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | Y | | | | $0.36 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $38.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,806.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,348.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,739.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $578.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $77.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $129.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $74.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $23,073.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.31 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $322.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $427.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $99.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,119.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $169.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $912.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $321.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $723.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $359.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,425.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $262.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $18,379.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.55 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $19,198.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $383.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $48.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $322.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $33.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $124.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $64.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $88.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $40.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $117.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $645.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $42.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $71.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,466.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $46.72 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8,631.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,065.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $175.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,747.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,999.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,711.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $325.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $21,341.84 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $470.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,957.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $164.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/18/2019 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $519.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $54.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $208.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $53,852.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.56 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $119.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $24,805.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.16 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $319.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $859.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,036.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $13,554.54 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,039.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.78 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $942.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,458.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $74.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $78,879.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $349.74 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $801.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $52.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,238.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6,632.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,699.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,077.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $268.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $37,849.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.27 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $260.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $123.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $813.89 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $51.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $118.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $106.86 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.88 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $662.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | Y | | | | $0.77 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $44.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $203.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,975.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,102.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $165.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $10,705.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.41 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $159.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $52.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $112.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $234.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $522.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $19,015.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.27 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $3,257.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $849.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,213.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $431.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,120.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,001.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $156.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $106.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8,250.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,895.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $210.98 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $181.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $367.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $53.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $34.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $333.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $279.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $562.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,866.76 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $193.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $53,179.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.87 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $115.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,682.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $103.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $39.24 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,750.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $225.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,744.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,947.40 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $836.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $686.83 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $187.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $23,835.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $118.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $556.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20,217.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $273.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $18,981.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $3,161.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1,673.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,036.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $437.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $308.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $700.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,651.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $905.82 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.00 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1450 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $524.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $218.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $126.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $448.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $61.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $211.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14,827.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $120.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,860.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $46.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $691.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,220.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $198.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $67.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,933.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $109,955.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $515.84 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $880.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $378.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,033.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $725.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $35.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $305.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,526.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $287.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4,899.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.09 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $5,085.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $705.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $342.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $343.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $126.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9,229.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.61 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $35.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $176.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $7,584.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $34.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $25.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,158.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $424.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4,449.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,431.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.28 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2,812.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $176.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $25,094.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.61 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $719.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $40,631.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.83 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $114.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $40.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $352.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $80.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $5,812.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.34 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $32,550.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.13 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $228.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $41,287.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.65 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $980.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $60.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,853.87 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $10,668.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $262.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $115.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $215.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $823.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,273.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $365.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9,123.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $458.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $128,004.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.99 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $382.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,370.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.74 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $105.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,028.99 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $905.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $134.89 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $700.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $996.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $250,178.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $835.38 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $138.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,104.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.97 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $148.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $536.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,073.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,327.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $79.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,191.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $62.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $106.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $166.44 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $70.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,351.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $63.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,873.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2,066.00 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $315.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,850.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $197.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $519.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,006.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $81.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $446.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,255.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $298.74 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $174.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $25.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $357.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $138.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $958.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $117.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $320.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $164,619.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $254.19 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $140.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,485.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $202.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,289.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $352.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,356.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $558.29 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,756.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.03 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $348.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $548.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,422.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $155.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $120.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10,364.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $223.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $7,401.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.35 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $508.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $15,428.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.20 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | Y | | | | $118.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.65 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $12,810.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.40 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $98,865.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.43 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $331.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $172.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,183.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $60.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $84.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $269.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $36.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,882.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,455.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $268.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $335.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $64.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $612.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $131.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,101.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,234.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $561.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $10,028.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $91.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $903.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $419.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $996.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $29.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $190.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $633.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $948.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,630.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $61.91 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $445.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $136.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $6.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $9,011.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.98 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $34.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $466.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $233.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,093.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,060.18 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $408.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,560.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $178.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $7,244.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $37,343.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,257.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $41,380.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.53 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $141.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $680.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11,250.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.43 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $786.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $371.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $132.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,801.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $508.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $365.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $17,421.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.13 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $669.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $3,981.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $13,284.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.53 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $135.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2,313.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $36.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $709.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $267.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $55.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $106.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,530.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $901.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $6,111.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $94.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $87.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $116.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $63.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $51.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,447.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $172.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $789.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $525.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $97.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $35.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,578.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $483.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,201.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,686.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $415.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $296.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $60.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,003.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $134.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $84.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5,631.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $241.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $22,706.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.54 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $217.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,588.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.35 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,426.88 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $536.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $250.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $53.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $8,025.08 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 1461 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $80,059.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10,893.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,184.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $1,278.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,681.83 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $10,798.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.56 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,237.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $82.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $237.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,302.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,728.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,098.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,521.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,057.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $135.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $5,751.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $212.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $52.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,609.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $92.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $351.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $710.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $64.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,860.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $262.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $18.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $259.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $28,069.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.36 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $12,751.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.56 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $193.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,324.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $390.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $731.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $325.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $21,534.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,009.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,709.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12,582.12 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,180.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $99.93 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $26,614.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.41 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,847.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $238.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $290.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,651.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $641.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $6,035.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $38.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $505.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15,717.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $923.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $134.32 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $554.23 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $115.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $55.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,167.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,942.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $37.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $123.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,455.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $87.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $874.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $244.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $8,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.19 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,304.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $180.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $170.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,580.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $214.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $643.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $78.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $359.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $476.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $5,702.58 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $383.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $17,397.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.90 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $476.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $675.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $14,603.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,749.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,379.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $698.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4,461.10 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,273.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $75.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6,128.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $397.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $70.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $79.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $1,649.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $71.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $201.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $29.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $95.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $564.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $383.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,259.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.98 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $88.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,569.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $555.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | Y | | | | $1,254.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.49 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $234.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $263.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $35.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,658.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $252.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,966.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $481.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,682.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $35.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $206.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $300.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,709.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $163.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $100.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6,594.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,184.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,260.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $56.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,212.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,480.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,604.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.48 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $65.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $99.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,856.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6,106.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $298.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $87.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $434.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $8,425.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.88 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6,136.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $245.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $43,355.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $240.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $461.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $71.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $16,270.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $89.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $39.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,149.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,649.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5,512.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6,750.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.40 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $34.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $287.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $77.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,253.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $953.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $90.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,108.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $238.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $181.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,693.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $321.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $99.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9,593.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.39 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $82.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,207.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,110.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $285.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1469 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $26,850.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.47 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $739.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,065.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $996.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $3,783.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,214.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.95 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $626.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,812.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $15,881.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.63 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $625.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $20,525.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.75 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $77.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $252.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $24.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,098.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,192.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16,787.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.40 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,195.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $57.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $88.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $54.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $535.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $193.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,461.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $62.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,330.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $150.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16,462.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,709.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,299.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,272.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $883.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $54.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $462.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $200.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $48.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,028.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $90.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $148.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1,821.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $368.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $25.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $72.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,053.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,683.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.63 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $363.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,046.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $115.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $570.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,614.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.33 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $68.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11,326.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.68 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $601.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33,491.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $797.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,161.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,558.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $95.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $109.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $70.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $481.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,142.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $945.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $434.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $791.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $124.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $445.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $307.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $58.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,153.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,005.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,834.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $74.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,562.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.82 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $367.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $36.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $5,199.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,006.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $232,419.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $345.79 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,039.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $13,595.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.76 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4,474.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5,911.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.75 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,681.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $651.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $149.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,154.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,364.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | Y | | $0.47 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,448.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $317.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $218.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $204.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $493.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | Y | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $96.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $7,857.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $61.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $275.04 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $100.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5,824.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.72 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8,002.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $771.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $21,036.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,049.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,531.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $12,246.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $119.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,751.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $175.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $34.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $273.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $137.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $434.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $76.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $302.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $8,808.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $34.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21,605.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.43 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,973.73 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $129.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $272.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,950.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,744.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.72 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,031.91 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $14,546.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $387.47 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $44.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $311.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $223.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.59 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $236.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5,609.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $663.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $22,239.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.60 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1,824.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,290.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $509.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $998.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $44,727.51 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,276.86 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $88,653.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17,168.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.98 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $231.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $82.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $35.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $29,868.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.32 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $28,483.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.21 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $931.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,250.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $249.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $877.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,678.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $803.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,931.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $100.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $53.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $310.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $163.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $69.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,574.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,132.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $998.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $124.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $289.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $131.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $408.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11,228.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $256.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,118.57 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $108.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $30.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10,392.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,737.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $67.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $351.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22,945.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,441.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $59.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.78 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,499.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $23,246.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $112.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $227.75 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $186.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $51.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,682.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15,318.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.80 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $382.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $44.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2,147.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,335.44 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $211.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $358.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $145.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $57.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6,046.15 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $215.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.61 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $109.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $325.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,892.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $825.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $300.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13,104.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.80 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $25.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $39.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,789.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $309.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | Y | | | | $10,472.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $18.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $115.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $69.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $794.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | Y | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $17,238.87 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.99 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $97.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,444.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,365.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $21,634.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,921.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15,616.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $11,246.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $278.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $69.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,572.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.23 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $626.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $6,038.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,847.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $21,211.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.32 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $84.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $109.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $182.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,463.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.75 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,995.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $88.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,720.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7,897.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $254.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $32,903.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.20 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $100.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $50.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $57.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11,705.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.70 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $645.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9,757.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $81.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,225.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $90,242.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $331.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $120.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,583.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $19,471.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $112.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $251.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $66,828.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $371.87 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,380.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $104.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,136.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.93 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $295.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $128.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $517.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $9,823.44 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $32.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $55.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $216.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3,963.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $103.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,191.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $63.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $130.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $349.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $264.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $84.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $520.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $199.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,725.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $7.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $535.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6,777.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $204.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $11,899.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $2,096.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,074.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,308.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $126.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $359.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8,094.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.05 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $91.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $911.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $949.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,173.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,679.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.60 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $41,003.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $112.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.75 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6,935.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $38.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,932.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $109.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $39.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,049.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5,714.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $249.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $52.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $125.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $56.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $41.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10,543.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.83 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $23,537.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,501.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $49.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $304.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,429.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $437.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $63.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $58.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $216.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $445.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $198.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $103.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $425.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | Y | | | | $11,813.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $19.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,376.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $63.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $46.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $541.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $61.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $63.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $329.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $692.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $14,208.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.51 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $121.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $133.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $461.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $44.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $116.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $151.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $149.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $87.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,129.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $26.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9,714.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.94 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $172.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $33.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $346.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $254.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $446.43 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,871.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,360.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $277.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $39.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $153.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $106.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $232.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $144.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $81.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $107.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $112.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,311.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,308.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,188.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $13,978.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $404.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6,502.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,143.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $556.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3,505.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $115.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $153.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $194.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,743.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $419.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,098.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $285.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,375.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,033.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.59 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $311.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $115.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,456.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $214.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $55.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $7,272.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.87 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | Y | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,159.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $96,018.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $334.47 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $93.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $77.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,648.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.30 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $56.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $31,539.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.65 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | Y | | | | $0.52 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,175.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $38.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $58,361.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.86 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,742.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5,019.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $60.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | Y | | Y | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $506.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,777.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $118.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $96.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7,990.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $111.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,319.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,561.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $10,462.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,463.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,216.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $441.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $267.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $365.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $146.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $45.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,062.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $66.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $590.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $13,205.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,351.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $255.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,063.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4,882.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $630.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,057.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11,057.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $290.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $81.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,957.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $158.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $122.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $689.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $571.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,403.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $134.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,360.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $118.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $62.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $681.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $880.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $56.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $7,283.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $77.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,126.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,953.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $738.09 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1492 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $243.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,361.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $153.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $5,698.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,666.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,089.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $45.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $441.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $991.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,778.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $82.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $782.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $70.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $111.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $26.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $59.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $53.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $34.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5,320.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,682.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,829.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11,760.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $91.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $36,024.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.34 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $22,623.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $12,098.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.02 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $2,662.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $54.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $349.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $57.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $844.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,204.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8,503.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,882.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,329.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $132.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $24.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $218.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,604.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,328.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,724.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $180.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,896.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $133.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,514.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $1,488.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $7,774.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12,361.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $59.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4,412.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $96.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $111.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6,103.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.95 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $577.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $40,558.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.70 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $138.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $84.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $787.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $30.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $99.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,611.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $9,111.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.87 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $132,420.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $537.26 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2,027.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1,573.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,798.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $78.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,298.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.67 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $607.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $625.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $696.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $21,313.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.05 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,996.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $226.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $120.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $275.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $195.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,117.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $781.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,783.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $87.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,585.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,110.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.91 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12,831.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $43,031.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $440.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5,921.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.95 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,435.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $34.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $22,648.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $6,137.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $41,865.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,162.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,253.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,773.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12,323.54 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5,856.45 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,711.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.61 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,151.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,154.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $773.28 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3,217.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,387.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,575.80 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,604.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $848.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,089.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $75,319.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.49 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,035.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9,818.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.68 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,642.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $648.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,915.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $731.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $67.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $195.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,509.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $311.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,692.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $15,404.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,389.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $89.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,208.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $488.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,037.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $62.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,264.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $53.32 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $321.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $113.15 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $35.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $47.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $38.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,615.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,885.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $264.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $4,881.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,311.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $72.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,916.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10,071.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,038.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $76.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $113.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $105.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $217.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $10,713.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $520.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.53 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $127.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $317.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $83.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,844.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,068.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $127.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,228.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $239.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,666.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,976.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14,550.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $424.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $26,353.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $409.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16,239.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $153.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $419.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $477.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,755.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $2,731.72 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $235.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $60.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7,733.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $277.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $656.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21,662.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.62 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $3,590.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $776.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $50.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $275.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $392.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $57.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4,498.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $93.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $9,174.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10,298.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $88.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2011 | BIA | | | | | $1,642.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,310.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $4,855.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,853.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $110,576.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $362.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $109.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $132.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $56,673.70 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $277.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $41,561.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.07 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $110,696.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $614.39 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,179.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $25.91 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,648.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $333.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $46.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $410.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,808.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.31 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $121.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,109.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,041.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,210.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12,316.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $15,403.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.86 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $122.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $64.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $190.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $263.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,368.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $344.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $122.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $121.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $83.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,041.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,551.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $43,419.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,142.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $33,517.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15,639.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,064.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,449.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $720.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $342.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,390.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,010.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,273.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,454.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8,753.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.60 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $385.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $84.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $537.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.83 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $15,661.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.23 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $662.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5,032.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,865.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.95 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $14,085.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.44 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $60.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $119.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $75.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $809.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $541.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $53.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $60.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $695.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $607.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,238.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $193.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $150.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,420.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.36 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,840.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $161.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $31,339.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $347.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $74.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $951.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,453.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $676.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $25,780.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.75 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $48.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $475.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $124.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,955.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $54,720.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.63 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $36.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $72.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $216.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4,492.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $16,720.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.37 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $579.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $273.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $660.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,634.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $633.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $7,596.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $233.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | Y | | Y | | $820.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.54 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $31,855.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.90 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $36.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $31.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,630.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | Y | | | | $5,510.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $30.67 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $509.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,882.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $398.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $107.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $559.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $2,601.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $342.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $151.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,886.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $85.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,403.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,039.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $38.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $224.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $118.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $888.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $292.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $139.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $101.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $157.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $16,352.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.74 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $83.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $760.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3,801.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,906.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $88.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $45.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $57.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $70.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $161.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,919.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,864.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,539.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $13,716.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $937.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $164.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,125.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $197.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $470.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,240.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $8,079.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,715.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $32.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | Y | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $11,993.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.74 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,636.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $111.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $112.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $247.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $202.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,444.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.29 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,323.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $118.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $605.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,103.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $95.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $913.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $12,522.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.94 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,951.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $177.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,396.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $100.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7,952.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $420.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $46.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $465.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $485.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $139.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7,584.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $112.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $26.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $39.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,105.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,698.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,923.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $191.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $772.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $271.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,063.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,472.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $413.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $959.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,413.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.73 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $551.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $580.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $97.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $72.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $254.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $196.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $143.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $18,648.31 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.52 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,745.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $14,648.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.18 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,596.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $111.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $146.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,993.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,949.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $15,900.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.97 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $153,408.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.57 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $70,923.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $340.92 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $9,297.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $72.83 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $49.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $185.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $575.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $49.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,370.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,008.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $787.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $202.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $129.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $54.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $96.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $462.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,749.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $277.89 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $126.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $61,903.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $273.72 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $169.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $115.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,767.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10,760.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.88 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $25.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $52.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $78,011.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.33 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $53.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $69.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $68,832.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $42.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $634.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | Y | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $95,107.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.18 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,278.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $228.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $878.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,719.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $150.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,440.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14,336.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.70 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $80.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $100.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $413.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $230.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,351.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3,518.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,243.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $262.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $122.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9,095.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $243.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $825.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $22,829.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.25 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $48.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $776.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $194.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7,270.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $41.92 |

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16,375.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $41.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $72.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $38.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $45.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $61.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $354.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $34.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $26,366.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.98 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,834.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $202.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8,542.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $55.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $17,352.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.61 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $29,865.73 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.28 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,068.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $153.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $48.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $130,766.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $606.58 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $191.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13,353.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.88 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $533.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $36.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | Y | | Y | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $74.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $269.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $742.37 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $40.30 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $322.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $68.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $13,183.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.36 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $780.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $647.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2,307.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,533.83 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,123.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,360.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $591.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $25.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,068.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $695.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,774.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,305.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14,902.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $347.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,444.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $641.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $267.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,371.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | Y | | | | $23.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,603.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $88.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $165.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $402.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $73.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $58.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $62,364.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.93 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,287.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $173.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,534.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $110.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $250.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14,864.48 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $294.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.50 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $57.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,616.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $95.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,028.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $58.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $45.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $71,419.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.49 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $440.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $83.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13,117.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.82 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | Y | | | | $0.74 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $43.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $940.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $650.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16,050.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $127.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $283.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,020.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $31,915.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.02 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $628.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $141.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,628.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $109.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $828.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $16,881.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,191.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $217.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $448.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $63.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $179.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8,816.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $9,025.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,120.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $118.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,130.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,886.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $8,808.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.23 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $705.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $498.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,562.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10,396.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,367.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5,956.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $15,824.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.94 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $357.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,038.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $445.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $61.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $57.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $68.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $195.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $59.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $272.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $208.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $15,448.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $356.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,501.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $150.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,251.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,149.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $171.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $834.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $91.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $6,003.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $565.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $92.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $228.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $167.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $369.39 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $161.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $91.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $10,834.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $250.68 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $116.38 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.22 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,365.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $906.73 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $115.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $98.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,260.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $13,200.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.57 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $513.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,253.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $414.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,764.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $129.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $7,712.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $242.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.73 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $516.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $791.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,011.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $655.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,120.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $367.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $581.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $792.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,845.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $69.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $55.76 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,856.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $56.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,794.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,160.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $374.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $106.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,460.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,290.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $995.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $627.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $178.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,121.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $959.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $170.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $10,949.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $334.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $30.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,737.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $149.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,163.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2,263.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,638.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $803.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $737.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $186.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $81.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $147.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $342.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $259.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $36.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26.69 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | | | $831.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.90 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $84.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $134.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $110.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $778.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $805.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $477.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $358.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $117.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,343.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,332.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $15,078.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.72 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $352.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,701.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,204.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,391.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,569.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $10,790.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,187.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $24,680.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.57 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $21,526.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,356.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | Y | | | | $0.63 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,029.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $9,699.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.97 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $854.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,012.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $185.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,796.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.62 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $87.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $199.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $553.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,094.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,214.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $168.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,184.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $320.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $29,618.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.72 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $581.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,520.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.68 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $211.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $160.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $237.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $115.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $57.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $334.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,841.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,501.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,449.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | Y | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $58,447.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $534.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $60.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $54.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $99.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $371.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $72.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,410.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,461.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $836.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,638.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4,345.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $176.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,705.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $57.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,127.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $260.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $268.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $225.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $832.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $360.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22,053.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.25 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,066.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $2,866.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,561.58 |

Case 22-19361-MBK  Doc 242-2  Filed 01/11/23  Entered 01/12/23 00:06:01  Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3  Page 1532 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,369.53 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,048.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $11,245.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $29.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $5,785.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $73.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $28,074.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.95 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,041.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,700.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5,387.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $549.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,553.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $132.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $15,495.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.23 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,127.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $129.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $487.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $135.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9,299.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.41 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $106.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $36,496.67 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $299.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $98.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16,773.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $421.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,346.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $29,721.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.07 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3,494.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $43,156.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.91 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $69.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $438.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,265.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $117.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $74.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $105.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8,693.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $105.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $17,004.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.73 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,993.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $75.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2,365.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $9,885.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $52.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,610.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $76.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $17.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $201.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $131.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,290.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2,246.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,758.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,997.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $62.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $382.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $133.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3,581.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $891.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $24,205.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,137.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $551.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5,654.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,831.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $762.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $835.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $852.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $204.82 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $144.32 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,980.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $366.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $134.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $73.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $652.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $149.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,292.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,578.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $102,584.75 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $482.66 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $216.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $124.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $143.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $161.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,566.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $268.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $10,124.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,364.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.55 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $89.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $101.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $304.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,958.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.71 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $54.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,867.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $87.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $74.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $138.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,695.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $151.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $437.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $115.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $466,146.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $734.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,811.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $246.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $189.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $143.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $254.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,235.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,166.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $284.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $7,172.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,205.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $90.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $544.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $159.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,878.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,312.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $69,640.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.74 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $35.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $373.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,126.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $159.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $136.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,188.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,515.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12,534.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10,202.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.91 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $183.62 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $45.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $11,040.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.43 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,786.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $116.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,117.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,555.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,056.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $17,558.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,933.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $306.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $208.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $97.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $415.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,768.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $162.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | Y | | Y | | $1.18 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $853.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,283.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,914.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $741.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $654.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $61.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $15.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $32.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $163.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,103.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $370.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $10,782.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.50 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $231.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,322.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $186.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $117.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $540.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $810.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,434.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $206.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $107.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $739.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $25,463.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.40 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $84.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,659.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,323.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $121.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10,567.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.69 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $185.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $178.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $553.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,434.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $56.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,132.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $131.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,969.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $44,082.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.46 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $274.99 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,065.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $69.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $475.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,312.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,212.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $365.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $293.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $60.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5,966.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.73 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $40.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,765.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $323.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $52.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $119.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $4,792.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.56 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $39,347.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.85 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $49.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,889.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| LevelUP Consulting Partners | 100 SE Third Avenue Suite 1000 , Fort Lauderdale FL 33394 | 9923 | 11/11/2022 | Vendor pre-petition invoice outstanding | | | | | $2,572.50 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $33.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,481.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $293.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $5,279.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $462.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $53.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20,778.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.56 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1,727.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $44.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,084.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5,527.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,056.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,081.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $116.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $775.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,083.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16,309.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.48 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $9,175.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.52 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $38.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,892.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $118.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $354.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9,134.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $148.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $572.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2,279.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $215.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $227.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $41,643.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,334.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $166.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $50.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $169.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $865.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2,394.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,253.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,910.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $93.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $5,182.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.58 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $23,922.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.38 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $564.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $4,653.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $139.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $109.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $25,462.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.59 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,185.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $101.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,986.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $48.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $78.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $159.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,278.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $236.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $130.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $991.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $74.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $39.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,580.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $89.17 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $23.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $778.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $106.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $117.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $210.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $324.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $445,198.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $673.88 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,302.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $49.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,721.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $93.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $708.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,882.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,036.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $35,353.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,943.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $208.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $47.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $52.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $204.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $33,436.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.64 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,961.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,255.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $24.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $139.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $180.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $67.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $553.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5,328.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.65 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,520.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,995.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $44.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,315.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,396.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $106.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4,741.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7,517.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $6,076.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $433.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $236.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,405.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $14,694.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $15,202.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,731.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,010.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,403.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,699.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $549.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,010.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| LexisNexis | RELX Inc. DBA LexisNexis PO BOX 9584 , New York NY 10087-4584 | 6043 | 10/31/2022 | Vendor pre-petition invoice outstanding | | | | | $419.84 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $96.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $794.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,025.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,926.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,382.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.34 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $101.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $199.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $357.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $15,399.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.68 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $662.22 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $52.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12,207.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.73 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $180.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $194.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,144.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $497.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,282.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $129.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $94.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $113,858.86 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $484.78 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13,752.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.67 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $82.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $177.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,197.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $132.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,671.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $688.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $287.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $28.23 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,851.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $33.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $13,872.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,605.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $253.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,261.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/18/2019 | BIA | | | | | $377.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $39.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $277.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3,332.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $802.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $86.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $269.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $43.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $9,364.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $425.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $14,459.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.90 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $6,109.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | Number | 12/30/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $48,283.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,152.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $551.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $153.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $768.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $5,791.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,840.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $10,360.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $120.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7,512.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.80 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,397.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $133.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $689.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $62.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,106.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,811.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4,140.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $190.03 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,152.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $880.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,078.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $801.85 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $9.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $269.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,241.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $819.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | Y | | | | $0.77 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17,684.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $362.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,678.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2,926.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $202.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $212.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $532.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $187.29 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $616.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $35.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,803.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,461.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,667.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $11,947.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.09 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $40.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,294.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.73 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,290.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $286.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $185.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2,140.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $269.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $422.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $217.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,100.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $702.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $52.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7,933.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.85 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,276.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $3,094.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $251.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $413.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $494.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $112.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $10,866.26 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.51 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,072.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $11,547.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $406.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $17,025.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.93 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $112.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $187.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $14,824.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.50 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $15,410.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.74 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $216.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $41.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $949.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $464.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $23.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,245.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $64.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,974.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $83.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,593.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $24,574.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.36 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $62.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $285.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,412.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $79.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $165.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $78,677.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,752.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $170.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $178.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,370.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,218.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,485.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,161.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,549.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1,827.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $180.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $257.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,247.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12,153.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,006.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6,019.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $993.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $216.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $149.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $738.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,187.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $309.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,770.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,165.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | Y | Y | | | $3.48 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $44.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $892.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $69.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,002.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,406.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $131.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10,189.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $531.65 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $345.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $2,551.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,712.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,429.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $166.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,479.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $22,223.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.80 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $167,022.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $817.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $796.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $160.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $25,994.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.50 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,562.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.21 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,605.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $157.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $217.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $145.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $31.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $63.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,209.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $11,096.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.25 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $129.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.64 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $8,351.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.45 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $369.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $167.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $581.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $175.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,009.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,038.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,559.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $934.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,160.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $516.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $65.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $178.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $38,283.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.89 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $20.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6,458.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.92 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,247.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $20,397.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.90 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $74.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16,988.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $7,304.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $65.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $609.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,911.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $6,798.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,755.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $29,121.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $221.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $600.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $186.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $100.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | Y | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,007.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,797.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,645.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $4,738.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $47.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $18,476.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.45 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,015.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1,101.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,697.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $635.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $561.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,569.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $46,752.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $14,751.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18,740.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.34 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Digits of | 4/16/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $121.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $960.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $196.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $32.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $10,085.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $73.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $90.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,321.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $578.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $91.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $165.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $65,625.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $86.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $207.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,988.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $131.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $24,693.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.45 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,127.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $432.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $15,313.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.76 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6,326.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $173,664.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10,539.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $130.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $133.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3,237.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,181.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $50.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $33,981.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.82 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,057.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3,263.67 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $40.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.93 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $700.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $707.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $77.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,591.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $9,065.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $875.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $6,396.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.51 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $41.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $97.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $36,871.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $242.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $20,864.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.09 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5,509.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.65 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $38.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $646.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $48.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $262.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,528.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,332.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $157.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $491.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4,730.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,502.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $105.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,906.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17,696.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.66 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $46.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6,370.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $89.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $943.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,133.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,202.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,693.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $162.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.65 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $901.10 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $287.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,212.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.85 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $440.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $9,334.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,082.29 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $358.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $12,878.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.49 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $106,342.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $499.66 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $204.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $57.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $884.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $42.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $186.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $55.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $20,315.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.61 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $30.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $11,499.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.42 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.56 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $54.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,222.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $120.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $500.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14,809.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,707.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $236.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,031.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.69 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $7,600.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $24.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $36,805.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.67 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,535.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13,681.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $32,617.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.50 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $58.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6,583.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $93,169.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $347.77 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,671.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $253.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $467.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,488.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,511.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $678.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $126.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $275.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,719.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17,767.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.92 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10,281.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,944.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $43.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,521.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $678.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $844.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,011.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,678.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5,695.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,335.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.76 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $148.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,934.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $8,421.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $11.00 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $533.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4,940.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $275.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $153.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,478.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $106.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $73.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $827.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,336.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13,240.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $8,362.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | Y | | Y | | $45.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $142.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,450.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $194.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,007.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,306.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,294.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.43 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,282.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,410.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $98.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $9,485.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $839.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,726.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $387.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $18,497.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $134.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $74.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $43,085.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.06 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $69.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $100,018.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $470.77 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $327.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $94.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13,638.61 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $32.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.95 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $92.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $282.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $36.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,542.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $59.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $45.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $71.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $247.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $51.16 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $982.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $88.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $58.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $880.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $220.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4,673.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.84 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $28,580.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.23 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17,529.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,053.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $162.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,599.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | Y | | | | $446.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $37.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.48 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $47.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,040.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $539.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $359.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $543.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $177.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,335.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $879.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $16,993.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.71 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5,612.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,508.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $908.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | Y | | | | $0.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,652.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.76 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $309.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18,143.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.58 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | Y | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $13,905.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,383.81 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $77.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $141.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7,397.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $11,042.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,480.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $201.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,954.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $645.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $345.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $50.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $211.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $280.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $608.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $169.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $72,293.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.66 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $187.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,124.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12,595.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.56 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,409.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,738.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $121,724.30 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $157.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $431.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $362.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10,475.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.81 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $57.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $174.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $340.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $223.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,261.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,023.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,147.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $813.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16,531.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.99 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $87.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $36.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,761.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | Y | | | | $360.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.95 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $457.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $239.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $3,223.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $122.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $170.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $19,903.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.91 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | Y | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $11,739.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $145.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $656.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2,843.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $158.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $643.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4,976.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $254.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $530.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12,465.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $234.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $48.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $899.70 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $37.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $122.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $754.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $273.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $111.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,067.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $184.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $63,801.14 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1,272.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $332.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $59,391.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.20 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,087.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $330.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $302.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,694.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $28.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $36.50 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | Y | | | | $0.91 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $553.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,220.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $188.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $311.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,290.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,033.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,642.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,074.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $11,339.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.20 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $9,737.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $528.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $11,667.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3,113.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $232.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $20,508.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $401.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,388.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,683.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $98.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $212.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $853.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,045.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $113.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,263.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $52.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,207.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | Y | | $0.09 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $16,950.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $465.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $124.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $10,126.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.14 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1,287.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,779.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $63.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $575.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | Y | | | | $2,708.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.82 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $60.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $644.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $542.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $174.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $10,651.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $60,676.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $47.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $7,624.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $855.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $61.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $54.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $28,667.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.61 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $291.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.35 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,627.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,246.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $56.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $162.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10,522.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,784.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $92.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,404.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.13 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $258.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,157.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $142.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $548.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $259.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,214.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,945.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $317.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $269.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $41.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $311.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $142.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,359.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,295.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,222.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,469.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $162.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8,109.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.43 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,572.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $350.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $40,828.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $12,379.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $345.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,794.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,800.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $39.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,067.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,534.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $105.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4,324.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $371.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $133.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $40.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $866.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $144.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $167.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $32.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,542.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $18,139.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,205.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.33 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,301.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $396.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $59.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13,696.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,467.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $171.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $371.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $38.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,977.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $43.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $414.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $464.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $500.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $124.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $64.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | Y | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $110.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,178.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3,956.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4,116.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $264.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $836.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $55.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $966.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $442.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $182.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,477.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $212.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $484.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $85.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,543.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5,092.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $837.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,048.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $110.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $105.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $30,397.81 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.09 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $149.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $284.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $264.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $44.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $899.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $339.29 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,144.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,216.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,121.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $98.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $135.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $756.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $50.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $165.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $55.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16,162.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $101.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $775.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | Y | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $643.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $70,679.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $338.79 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $579.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1,698.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $29,421.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.91 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $50.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $147.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,864.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $571.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $77.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,710.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $37,073.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.27 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | Y | | | | $148.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.35 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5,222.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $59,101.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $287.25 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,279.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $50.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5,328.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.65 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $17,758.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.54 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $32,204.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | Y | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $863.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $17,945.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.67 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $2,189.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $77.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8,475.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,124.91 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $472.10 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $218.35 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.28 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $24.44 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.76 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $745.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,683.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,930.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10,840.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,542.91 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,450.81 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,314.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $922.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $579.15 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $184.89 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $180.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $179.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $84.00 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | Number | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.64 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $64.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,770.97 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $63.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10,308.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,005.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $120.80 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $85.52 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6,810.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.52 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $109.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $537.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $33,896.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $93.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $57.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $61.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $242.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,749.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7,349.13 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $394.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $59,228.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.40 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,722.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $315.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $601.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $63.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $41.17 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1586 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $304.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,351.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $623.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $479.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $46.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.32 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $646.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $57.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2,172.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,938.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,243.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $54.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $69.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,780.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,413.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,225.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,661.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $113.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $79.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,209.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,004.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,820.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8,416.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $163.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,674.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $180.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $169.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10,073.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $50.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $86.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,021.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $123.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $15.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $106.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $51.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $46.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,544.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $91.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $55.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,969.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $112.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.80 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21,227.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,029.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $616.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $57,821.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.05 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $631.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $44,604.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.76 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $47.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $53,119.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $160.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $86.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $195.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,323.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $33,688.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,905.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $610.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $88.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,458.53 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,227.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $592.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,133.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $16,764.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $564.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $878.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | Y | | Y | | $0.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,103.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $35,772.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.64 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $62.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $573.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $61.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5,945.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1,106.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $447.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $47.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $115.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5,459.52 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $224.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,988.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $16,733.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.91 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $146,229.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $224.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $95.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $113.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,526.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $63.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $58,469.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.67 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $10,625.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $705.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $114.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $242.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $369.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $137.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $295.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5,167.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,632.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,261.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.19 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $126.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $217.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $73.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | Y | | | | $39.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $586.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $70.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $440.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10,619.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.34 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $58.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $48.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,487.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $101.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,672.84 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $34.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.00 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $397.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,906.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $7,368.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,518.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,302.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $68.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $145.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,249.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,284.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,057.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $215.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $176.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $794.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,062.83 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $120.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $11,550.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.87 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $95.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $15,026.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,422.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,719.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.94 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $91.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,154.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $360.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,931.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $51.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7,608.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $309.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,331.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,570.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $500.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $52.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $29.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $373.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $41,454.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | Y | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,506.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $12,405.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $371.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $18,756.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.29 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11,514.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $111.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | Y | Y | | | $0.28 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $196.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | Y | | | | $54.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $48.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $99.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $805.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $555.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $930.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $83.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,272.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $510.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,243.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $105.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,849.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $78.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $53.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $137.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $52.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $39,341.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.44 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $231.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,180.73 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,146.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $467.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,053.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $447.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $12,571.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $189.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,598.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $42.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,070.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $559.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $352.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,491.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $455.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,714.49 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2,826.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $492.89 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $420.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $55,542.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.90 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $72.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5,662.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $147.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,501.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,649.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $8,079.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $452.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13,988.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $440.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $403.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $156.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $212.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $594.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $62.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16,917.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.60 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $113.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $210.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $45.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $456.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $40.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $569.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $44.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $34.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $318.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $523.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,502.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $796.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $438.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,896.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $4,606.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,039.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $31.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,571.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $43.32 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10,998.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.76 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6,126.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.75 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $118.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $152.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8,530.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $106.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $477.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,344.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $136.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $684.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $11,691.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.10 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $948.86 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $72.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,187.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $475.00 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $271.77 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $295.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $52,292.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,215.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $104.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2,059.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,136.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $371.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7,105.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.75 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,412.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.71 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $49.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2,711.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $38.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $50.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,463.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,057.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $15,686.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.73 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $7,632.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $47.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,344.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,815.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $383.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $130.85 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $32,867.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,354.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,750.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,414.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13,772.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $12,627.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $69.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $351.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $501.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $129.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $11.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,892.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $79.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,371.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,566.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.74 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $112.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $203.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $333.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $41.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,358.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,488.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $697.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,429.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10,775.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.96 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $90.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $324.25 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $112.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $30.84 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $507.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $217.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2,145.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,212.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $67.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $116.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $888.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,043.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $37.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9,028.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $258.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $294.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,059.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $57.29 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $77.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,892.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,089.73 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,466.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,090.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $132.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4,277.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,987.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $57.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $70.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $4,185.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $80.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $35,576.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $41.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $594.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $231.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,531.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,278.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,540.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11,834.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $51.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | Y | | $0.33 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,799.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $51.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $341.47 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1603 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,443.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $48.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,286.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $174.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $33,913.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.79 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $578.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $547.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,486.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $213.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.63 |
| Littler Mendelson | 6565 Americas Parkway NE, Suite 200 , Alburquerque NM 87110 | 8498 | 11/16/2022 | Vendor pre-petition invoice outstanding | | | | | $2,013.00 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $95.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $44.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $62,197.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | Y | | | | $0.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,818.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $331.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $89.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $964.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $46,739.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.06 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5,996.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.35 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $21,100.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.61 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $399.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,390.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $424.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4,677.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $21,734.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.25 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,911.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 3/28/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $108.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $36.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,788.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4,871.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.10 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $380.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,243.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,969.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,577.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $118.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $11.62 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $183.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,558.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $67.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $287.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $590.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6,256.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,814.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $88.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,016.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $313.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,711.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $45.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $30.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,266.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $185.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $195.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5,811.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,051.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,322.77 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1606 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $287.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $650.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $42.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $4,481.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $51.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $201.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,474.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $61.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $102.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $563.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $64.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,537.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $474.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $461.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $325.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,245.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $380.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $655.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $22,490.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.91 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,205.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $49,635.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $218.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $45.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,149.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $90.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $5,906.54 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $222.19 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,010.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16,301.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.71 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $123.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3,605.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $302.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $141.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $111,377.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $439.18 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $60.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $995.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $238.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $936.00 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,309.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $145,697.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.42 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,784.36 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $30.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,537.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $426.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,665.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,398.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,658.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $174.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $42.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $310.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $712.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $16,990.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $29,881.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | Y | | $0.34 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4,806.91 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,089.97 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $374.34 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $123.97 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.51 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $513.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $252.58 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $186.54 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $69.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.60 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,722.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $636.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Locke Lord LLP | 3333 Piedmont Road NE Terminus 200, Suite 1200 , Atlanta GA 30305 | 3546 | 11/4/2022 | Vendor pre-petition invoice outstanding | | | | | $1,452.00 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5,416.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $670.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $64.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $4,361.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $52.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $62.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $197.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7,920.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $118.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $790.08 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $34.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $79.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $90.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5,007.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $4,696.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.13 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,893.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $174.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,628.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $138.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $861.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $783.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $554.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $78.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $11,221.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $151.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,431.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,513.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/28/2022 | BIA | | | | | $849.33 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $538.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $217.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $58.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $564.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $364.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $2,164.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,009.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $325.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5,692.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.68 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,592.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $34.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,279.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,301.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $133.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,366.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $43.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,316.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | Y | | Y | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $444.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $344.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,155.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $680.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $23,377.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.54 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $211.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,687.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $787.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $25.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $638.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,238.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5,767.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $125.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $86.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $182.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $223.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,535.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,212.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,481.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,582.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,563.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $132.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $25,417.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.39 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $156.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $376.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17,518.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $43.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $955.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,083.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20,476.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $177.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $154.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $456.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1,528.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,943.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $278.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $222.14 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $113.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $546.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $78.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,431.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $275.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $828.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,222.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1,098.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,354.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,203.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $754.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $157.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,330.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $170.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $845.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $149.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $73.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $354.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $115.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $79.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,547.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,288.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3,760.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $2,106.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $7,086.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.50 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,704.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $221.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2,486.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $33.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,626.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $59.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3,581.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $565.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $153.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $224.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $282.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $98.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,322.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $160.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,944.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.65 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,242.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $108.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $160.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $104.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,545.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,410.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $99.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $186.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $79.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $131.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $614.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,617.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $292.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $172.90 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22,647.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.65 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $106.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $72.23 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $831.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $13,820.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,854.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $649.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $2,056.80 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $59.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,334.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $332.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $965.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $30.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/4/2019 | BIA | | | | | $35,095.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.43 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,096.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,300.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $32.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $90,374.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $291.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $292.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $537.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $17,218.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.06 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $308.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $908.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $239.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $947.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $124.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $472.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $10,121.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $238.20 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $18.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,859.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $291.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,323.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,465.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $166.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $882.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,689.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $387.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $39.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $75.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $566.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $75.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13,396.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $298.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $65.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $16,461.30 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $864.61 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22,039.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.41 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $69.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $105.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $904.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $146.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $105.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $13,725.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.05 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $316.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $510.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,080.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,219.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $499.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,394.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $47.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $816.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3,519.92 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $677.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $64,049.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.66 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1,380.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,626.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $412.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $884.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $9,505.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,521.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9,689.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $561.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $304.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,263.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | Y | | | | $72.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $192.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $665.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $285.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $210.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,026.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $831.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,442.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,674.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3,452.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $36.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4,237.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $221.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $12,142.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $866.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13,073.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $455.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,337.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.23 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $10,585.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $36.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $51.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $21,261.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8,828.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,038.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $111.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,482.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,335.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $105.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $16,119.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,109.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4,796.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $325.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,176.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $59.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $481.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $17,533.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.74 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,019.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $198.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $41.93 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $646.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $65.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $131.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,312.63 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $245.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $128.87 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $23,711.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.41 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $743.59 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,574.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $109.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,017.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $10,901.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $46.81 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $321.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $81.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $475.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $71.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $100.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $116.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $462.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $317.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $87.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $402.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,257.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3,510.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,122.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.11 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $25.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,946.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,006.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $429.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,196.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $327.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5,394.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $654.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | Y | | | | $1.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $18.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $667.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,349.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4,461.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $33,362.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $46.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | Y | | | | $81.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $103.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $910.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $38.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $884.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $538.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $68.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $501.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $46.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $203.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $75,266.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $360.42 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $28,282.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.78 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $6.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,633.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $32.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $929.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $244.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $282.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $81.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,512.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $403.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,813.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $155.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $173.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $30,559.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $414.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2,378.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4,573.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.77 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $419.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $26,474.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $513.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,347.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $59.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $284.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $491.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,762.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $367.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,361.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,053.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $920.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $335.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20,321.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.86 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $969.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $372.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,226.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $91.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11,545.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.75 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,286.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,253.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $295.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $135.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,382.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,675.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $182.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10,023.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.74 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $20,306.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,125.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $200.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,899.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,415.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21,438.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $723.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $290.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $50.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,947.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $741.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $90.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $17.77 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $30,890.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.21 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $16,717.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $6,236.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $39,145.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.16 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $91.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,490.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.35 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $221.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $730.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $140.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,005.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $11,053.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.86 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $24,598.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.50 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $283.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11,964.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.44 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,535.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.57 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,308.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $267.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $125.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,410.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $112.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $200.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $228.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,614.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $177.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $224.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,815.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $32.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,399.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $7,073.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $114.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $465.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,528.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,048.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,045.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $55.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $148.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,346.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4,179.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $169.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $77.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,665.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,724.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $128.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,138.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $44.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $184.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $39.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $204.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $78,501.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $331.70 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,679.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,316.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,725.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $172.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,862.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,575.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,721.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $309.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $7,132.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.74 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $269.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $49.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,272.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $75.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $52.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $274.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,220.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $593.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $68.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $764.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8,257.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.45 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1635 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,461.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $138.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $978.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $288.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,110.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $43.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2,113.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $153.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,273.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $242.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $55.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $75.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3,161.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $16,790.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $745.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $52,769.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $259.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $164.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $96.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,541.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $307.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $128.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,191.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $367.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1,140.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $83.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $61.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $81.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $85.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17,177.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.99 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $150.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $56.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $432.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9,224.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $43.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $339.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $11,679.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.05 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $79.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $81.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $527.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $9,838.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $64.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | Y | | Y | | $0.31 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $36.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $890.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $315.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5,421.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,438.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,832.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6,532.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $293.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $420.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $205.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $322.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,661.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $86.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,291.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $53.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $104.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $456.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $537.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $94.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $45.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $5,676.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.42 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,341.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,954.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $182.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $540.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $425.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,519.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $31.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,715.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $59.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,326.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,099.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $255.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $2,681.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8,338.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.87 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $88.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $343.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2,777.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $831.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,439.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $43.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $247.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $45,049.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.37 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $547.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $117.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $6,040.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,719.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.80 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $454.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $90.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,843.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $489.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $40.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,690.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $656.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $375.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $622.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $80.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,102.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $58,744.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.62 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $72.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,060.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $540.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $270.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,929.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $66.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $979.08 |
| Name on File | Address on File | on File | 5/31/2022 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13,671.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.66 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5,952.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $98.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6,753.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $35.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | Y | | | | $8,824.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $15.36 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $183.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $72.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $10,218.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.73 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $149.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | Y | | Y | | $0.74 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,298.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3,587.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.70 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | Y | | | | $212.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $53.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1641 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5,537.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.82 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $3,354.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $41.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | Y | | | | $0.44 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $48.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $145.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $164.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,218.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $300.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $94.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,310.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $103.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $325.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,636.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $483.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $477.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $6,378.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,812.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $286.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $85,072.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $873.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $17,793.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.96 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,775.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,118.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $308.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $12,270.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.55 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,980.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $65.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $51.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $552.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $119.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $926.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $58.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $117.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32,580.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,540.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.72 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $4,469.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $176.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $412.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $258.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $55.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,259.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $80.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,664.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $229.62 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $129.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $254.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,376.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,445.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,733.46 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $27.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $38.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $637.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $491.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $45.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $30,381.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $120.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $217.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $252.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $121.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,456.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,356.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $24.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,066.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $196.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $81.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3,204.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $931.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $709.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $14,819.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $854.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,867.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $111.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,393.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $430.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.12 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9,173.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7,751.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $551.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $63.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $394.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $131.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $82.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $259.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,775.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $20,144.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.19 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $31.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $15,251.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.63 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5,997.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $93.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $122,010.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $210.87 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $123.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,336.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,346.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $93.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $433.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $287.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $61.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $310.18 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $81.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $654.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $47.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,159.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $67.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $34.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,204.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,241.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $60.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $972.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $112.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | Y | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,625.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $9,758.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $861.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $84.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $140.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $131.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $180.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25,321.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.64 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3,299.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $375.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $42,207.92 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $203.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $234.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $98.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,466.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.23 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,054.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $3,751.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9,681.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $717.85 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1648 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $5,674.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22,047.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $659.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $182.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,352.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $280.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $293.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,500.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,853.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $202.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $103,975.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10,398.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.86 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,419.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,314.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.65 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $2,998.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,983.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $94.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,641.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $385.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,118.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $130.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $233.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $3,572.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15,946.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.46 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $56,537.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,916.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $914.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $46,618.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.56 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,568.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $345.39 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $121.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $41.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $110.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $808.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $68.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,995.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $335.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $590.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,035.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,076.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2,361.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $235.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $59.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,889.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $236.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $94.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $204.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $530.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $73.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,179.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $202.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $113.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $65.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $297.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $849.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $179.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $226.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,248.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $209.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $17,774.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,875.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $583.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $44.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,797.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.82 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $55.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $376.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $570.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,001.45 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,704.64 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $287.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5,835.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2,489.62 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $312.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,503.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $26,765.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,828.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,267.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $30.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,404.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,107.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $182.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $147.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $302,083.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,283.99 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $26,494.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $89.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $524.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $51.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $45,877.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.62 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $14,656.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $827.11 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16,151.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.14 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $58.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $33,468.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.20 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $49.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $225.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $384.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $798.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $497.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $523.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $117.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $626.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $29,273.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.80 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $51.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $68.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7,219.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $56.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $350.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $9,352.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $7,096.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,562.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $19,260.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $55.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,540.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $108.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $0.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26,232.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.87 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9,457.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $369.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7,724.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $19,267.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.97 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $840.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $208.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,837.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $247.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $50.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $50,720.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.89 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $28,443.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $268.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $990.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12,162.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6,014.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $427.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $447.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3,369.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $87.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $438.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $113.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $16,289.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.12 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | Y | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $396.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,012.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $52.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,335.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $694.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $817.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $56.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,747.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.59 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $84.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $182.33 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $97.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $13,411.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.42 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $82.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3,498.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,072.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $359.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,734.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $483.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $27,103.42 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,128.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $168.32 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $361.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,712.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $106.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $60.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $286.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $52.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $105,787.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $497.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,749.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $187.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,760.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $57,347.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $298.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27,567.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $128.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $123.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $711.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $38.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $115.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $4,903.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6,473.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.88 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $80.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,144.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $110.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,657.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $192.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $18,400.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,351.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $27.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $957.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,413.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $3,593.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $17,285.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $79.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $228.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $519.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,294.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $347.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $111.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $229.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $204.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $87.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $752.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $19.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $64.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $730.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,309.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $216.96 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $963.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $641.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $356.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $19.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,601.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9,673.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.59 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $119.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | Y | | Y | | $812.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.00 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $18,712.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $69.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $365.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $740.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,611.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9,939.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $12,831.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.19 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,476.47 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,291.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2,794.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7,246.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8,983.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.76 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $353.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,111.82 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $406.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $147.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $32.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $346.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9,040.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $202.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $118.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $168.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $352.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $71.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $347.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $37.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $50.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $46.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $225.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,290.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $13,332.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.13 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $7,931.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.29 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,839.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $46.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,276.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $27.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $676.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $81.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $306.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $447.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,080.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,841.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $131.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9,134.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.76 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11,160.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $26,775.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8,838.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $474.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $218.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $17,245.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.42 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,627.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,567.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $305.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,314.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $33,038.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $36.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $78.65 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $946.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $11,840.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $56,352.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.19 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,666.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,551.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $59.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $823.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14,046.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.86 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $75.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $64.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.69 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1664 of 2689

Case No.22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $798.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $402.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,231.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $62.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $842.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $377.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $643.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $73.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $170.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $40.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $554.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $55.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,466.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,238.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $1,369.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,323.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $544.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $352.90 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $89.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,131.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $826.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,981.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $80.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $282.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $51.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,069.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $217.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $20,983.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $40.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4,820.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $529.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,222.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $76.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $52.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8,216.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,659.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,684.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $577.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $90.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $67.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $158.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $12,203.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.91 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $69.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $59.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9,312.65 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $26.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,254.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,191.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $200.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $641.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $123.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,641.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $724.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $24,071.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.88 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,634.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $249.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $105,786.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $497.00 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $244.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,120.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $127.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,174.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11,720.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,549.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,555.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $98.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $18,468.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.69 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $29,895.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.67 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $658.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $332.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $459.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $55,246.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $65.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $846.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,769.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13,238.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,588.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $747.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $564.79 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.00 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,021.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,574.90 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $59.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,278.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,793.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $79.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $549.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | Digits on File | 10/3/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | Number | 3/20/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $192.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,114.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,113.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $573.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $31.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,838.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $108.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,790.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $316.94 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $135.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $82.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15,628.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.64 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $114.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $67.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $146.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,361.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,221.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $347.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $114.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $260.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $483.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $226.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $75.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,527.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $344.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $53.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,914.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $145.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $58.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $62.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20,913.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.93 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $21,669.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.82 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4,015.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $446.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | Y | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3,912.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.91 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $632.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $164.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $53,810.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $677.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,839.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,229.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $33.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $327.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $31.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,381.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $119.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,307.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.39 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $176.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $264.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $33,582.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.63 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | Y | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $86.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,331.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $582.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $142.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $372.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,140.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $857.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $69.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $72.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4,085.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6,647.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $287.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $43.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $129.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $216.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $48.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $94.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $307.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $207.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $210.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | Y | | $0.21 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $198.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $374.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $153.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,790.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,074.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,625.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,894.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,580.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,900.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $169.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $14,540.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $309.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,036.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $51.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,087.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.20 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,664.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,395.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10,705.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.56 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $10,820.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $70.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $19.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $56.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $72.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,261.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $106.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $6,500.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3,315.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $661.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $81.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $233.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $184.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $5,468.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.76 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $24.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12,463.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.80 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $326.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $52.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $254.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $715.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $10,087.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $131.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $168.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $296.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $79.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2,111.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,172.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $53.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $57.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $126,302.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.70 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,890.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $107.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $47.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $134.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $220.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $101.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,730.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | | | | $434.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,180.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,245.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $131.95 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $126.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $243.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,096.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,503.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $58.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11,622.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.46 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | Y | | Y | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $52.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,229.14 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $346.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $121.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $646.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $121.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $46.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $355.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $104.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $110,611.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,429.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $234.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.58 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $527.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,044.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.63 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $451.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $181.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5,319.59 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $139.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $214.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $227.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $44,003.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.81 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $44.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $174.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $8.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $293.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,847.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $217.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,081.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $105.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $845.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $180.58 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $717.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $63.56 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $303.46 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $670.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $373.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,428.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $70.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,834.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $77.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,419.53 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $53.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7,489.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $38,501.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $648.47 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $77.78 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.57 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $15,306.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.16 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $577.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,859.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $152.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,302.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,530.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $164.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $211.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,573.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $196.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $184.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $32.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,513.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $200.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,241.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,656.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $152.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $354.08 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $94.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $182.00 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,713.89 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $505.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $122.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $41.61 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.49 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $420.71 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $317.74 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $25,600.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.71 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,742.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,430.53 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $210.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $41.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,114.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $185.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,811.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,003.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $216.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,228.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,189.38 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $279.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $44.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $80.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3,393.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $50,944.96 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $16,407.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7,204.95 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.50 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $40.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $163.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $112.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $215.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8,273.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $753.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $106.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,140.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $127.81 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,677.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $96.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $304.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $62.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,065.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $1,985.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $684.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,616.26 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $483.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $94.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | Y | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,047.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,884.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,220.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,779.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $891.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4,003.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $174.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,891.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $320.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,367.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,397.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,128.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $218.82 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,746.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.31 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $598.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $566.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $16,202.00 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,149.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $674.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $481.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $133.32 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.51 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $53.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $58.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $48.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $980.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $436.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $9,174.99 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $9,025.56 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.91 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $77.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $140.34 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $49.61 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,585.96 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $505.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,126.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $945.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $919.71 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $791.93 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $684.28 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | Y | | Y | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $284.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,312.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,307.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,784.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,373.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5,958.00 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $252.91 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $45.76 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $33.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,637.52 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,401.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $11,630.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $7,646.45 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,013.24 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $637.35 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $183.41 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $110.88 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $76.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.60 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.42 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.81 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $26.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,394.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,068.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.74 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $90.68 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,392.25 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $263.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,004.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,526.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $45.16 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $766.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $14,481.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.66 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3,153.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $726.74 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $444.34 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5,269.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $393.84 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $133.58 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,889.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11,455.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | Y | | $97.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.26 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,058.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12,011.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.99 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $859.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $122.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $2,935.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $262.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $195.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,014.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $120.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $222.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $165.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $186.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $13,390.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $283.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2,244.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $54.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,026.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $342.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $951.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4,111.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $875.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $56.86 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $558.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $272.97 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $178.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $108.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $175.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $67.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,026.18 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $278.75 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $61.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $32.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $98.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $226.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $111.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $107.88 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $39.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $86.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $29.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $52.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $566.19 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $245.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,072.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,260.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,688.89 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $766.26 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $321.52 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $86.63 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $30.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $24.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,477.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.71 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9,334.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,890.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,127.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,263.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $116.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $24,004.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $238.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.24 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $178.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $58.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $88.45 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $73.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $909.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $106.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,195.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,066.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $45.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $6,512.10 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,469.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $631.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $39.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $692.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $541.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $23,226.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.00 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $480.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $101.65 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,721.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $38.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $22,678.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.40 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $101.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $463.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11,751.00 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $538.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.19 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $154.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $184.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $240.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $148.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $38.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $27,508.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.66 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $215.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | Y | | $0.37 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3,088.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $77.83 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $257.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $879.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $346.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $219.39 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $66.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $342.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8,175.49 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $780.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $584.83 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,352.50 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,155.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $541.31 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $133.31 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $106.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $203.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $71.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,665.98 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $149.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $55.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $111.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $43.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,562.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $41.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $4,342.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,136.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $144.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $250.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,544.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,453.19 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $508.60 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $250.67 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $65.45 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $58.88 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $50.58 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $57.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $65.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $141.28 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $272.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $143.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,036.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,002.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,198.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $195.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $178.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $114.53 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,346.98 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $502.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,916.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $571.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $116.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $5,300.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,208.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,329.53 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $85.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $72.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $30.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6,863.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.72 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $17,000.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,601.44 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $365.40 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $365.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4,226.22 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,867.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,246.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,039.96 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $694.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $286.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $198.58 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $184.40 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $62.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $56.32 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,582.75 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $385.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | Y | | | $345.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.86 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $120.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $387.39 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $888.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $643.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13,645.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.10 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $91.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,857.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $53.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,982.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $45,645.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,639.99 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $462.39 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $36.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,251.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,964.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,510.90 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3,142.67 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $128.72 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.29 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $19,772.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.86 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $394.22 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $50.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $97.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $72.84 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $297.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $161.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $150.90 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $328.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $309.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $227.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,254.17 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $374.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $90.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $173.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,248.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $624.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,628.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $51,458.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $382.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $175.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,003.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $90.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $113.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $58.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,145.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $60.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,854.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $53.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,388.43 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $111.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $442.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5,952.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $169.54 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $67.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $96.71 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $82.99 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $64.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $267.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,640.14 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $32.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $245.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1,526.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $148.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5,126.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.53 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $727.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $215.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $666.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $58.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $524.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $325.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,797.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $652.56 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $28.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $272.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $105.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,715.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $424.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $812.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $138.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,280.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $36.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $110.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,093.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,004.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,597.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,280.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.86 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $226.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $4,697.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $52,635.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.75 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $954.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $112.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,126.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $557.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $0.78 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $84.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $208.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $354.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $164.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $94.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $929.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $6,121.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $367.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $634.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $145.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $789.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $39,140.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.91 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $91.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,155.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $429.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,238.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,357.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,726.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.87 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,037.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $303.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $6,842.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $66.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $156.95 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,079.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $139.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $6,191.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $181.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $554.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15,667.84 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16,398.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.24 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $452.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $7,408.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $648.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.28 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $173,586.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $450.26 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $6,311.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11,522.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.97 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $1,933.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,328.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $315.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $574.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $31,150.81 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.82 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,095.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $81,660.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.90 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $904.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $2,565.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $752.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $363.00 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | Y | | | | $54.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $11,919.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $174.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $38,529.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.85 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8,622.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $108.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $58.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $856.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $280.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $3,467.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $5,433.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $18,511.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $20,293.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,374.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $94,552.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $317.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,056.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $17,557.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.08 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,841.90 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,021.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $2.73 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $69.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,525.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,788.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $437.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $18,191.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.75 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $245.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $81.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $567.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $331.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $33.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $16,911.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.59 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $274.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $167.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8,415.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $579.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,547.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $69.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $507.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,726.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $339.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $760.49 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $197.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $506.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,575.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $114.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $271.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,130.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $80.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $346.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $17,030.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $46.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.76 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $30.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $47.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $160.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $281.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $41.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $626.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $15,989.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.21 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $4,893.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2,565.68 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,747.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $45.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,857.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $151.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $238.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,781.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,264.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4,855.19 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $318.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $901.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $353.45 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6,374.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $91.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,822.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $59.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $338.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $2.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,607.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,425.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $203.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $213.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,123.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $613.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15,392.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,096.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,149.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $884.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5,449.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.36 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $166.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6,012.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $115.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $230.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,809.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $435.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $39.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,710.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4,477.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $7,443.65 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,386.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $322.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $364.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $87.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,877.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $621.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,211.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,936.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $441.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,444.69 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,541.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $173.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,527.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $209.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $953.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $173.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,498.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $395.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,480.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $61,349.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $298.06 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $13,522.35 |
| Name on File | Address on File | on File | 4/16/2019 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.45 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7,440.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $853.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $386.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $306.78 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $59.79 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $105.17 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,250.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $81.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7,459.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,179.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $220.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $250.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5,520.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.00 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | Y | | | | $0.55 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2,348.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,215.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,800.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $559.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $53.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,763.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.87 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $716.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $179.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $316.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,315.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $53.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2,087.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $14,624.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,166.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,292.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $560.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $221.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3,323.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $624.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,708.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $127.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $604.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $31.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $357.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,989.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $464.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $800.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $179.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $301.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $757.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $302.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $54.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10,631.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.84 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $751.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,459.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $92.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,243.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3,408.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,697.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3,213.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.88 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $261.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $490.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $43.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $152.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,115.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $197.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2,697.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $220.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,608.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,185.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $67.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,125.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1722 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $538.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $58.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $126.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $80.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $564.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $42.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $33,517.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.86 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $255.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $816.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $11,550.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6,026.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $26.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,719.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $1,878.76 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $9.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,187.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $474.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $227.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $69.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4,732.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.85 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $848.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $58.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $76.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $618.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,602.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $72.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $124.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,912.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $14,423.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.48 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $94.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $694.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,193.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,915.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,414.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,143.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $189.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $289.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $41.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $986.24 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $433.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,569.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $4,298.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1,987.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.21 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6,787.70 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,855.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $160.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $45.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $35,576.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4,021.60 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.51 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $129.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $154.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $15,728.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.72 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $16,121.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.98 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $385.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $800.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,595.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.28 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11,329.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.59 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $367.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $53.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,350.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $50.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $92.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $157.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $74.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,871.54 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $61.53 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $36,845.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $578.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $263.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $53.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $1.84 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $945.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $72.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $67.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $768.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $152.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $55.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4,115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $40.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7,631.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $155.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.47 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,082.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $32.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $190.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $5,682.78 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.43 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $67.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $348.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $128.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $13.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $32.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $737.64 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $134.67 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $106.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9,318.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $118.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9,855.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.06 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $8,209.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $948.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $36,779.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $81.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,173.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,611.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11,223.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,432.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,123.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $439.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $147.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,526.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,130.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | Y | | | | $0.40 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $22,224.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.55 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $360,403.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,707.55 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $814.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $157.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $176.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,256.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $462.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $62.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $50.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,196.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,872.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $21,960.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $101.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $175.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $364.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,350.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.82 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,662.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | Y | | | | $496.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.88 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $182.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $286.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $84.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $315.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $33.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $63.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $278.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $76.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $121.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $6,673.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.98 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $134.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $147.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $63.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $184.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $6.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $439.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $44.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $58.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,756.26 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $356.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $283.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $538.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $106.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $579.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $335.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $211.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $24,461.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.89 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $59.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,636.77 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $542.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,698.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $226.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,410.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,601.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,173.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,250.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $4,558.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,405.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2,178.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $158.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $3,128.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $704.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $207.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $205.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $313.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $62.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $103.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $950.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $8,758.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $35,421.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22,598.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.33 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,879.45 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $76.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,268.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $272.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $181.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $84.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,202.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,537.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $101.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,660.46 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $393.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $34.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10,055.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.43 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $126.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $38.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $355.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $668.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $409.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,115.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $175.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,650.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6,706.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5,855.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.21 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $157.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $82.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $321.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $183.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,462.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $142.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $26.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,063.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $224.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $963.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $146.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $70.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8,401.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.70 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8,469.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $18,400.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.86 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,032.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $35.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $453.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $89.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,921.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $366.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $135.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $171.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $95.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $718.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $90.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $119.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $848.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 1734 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $87,510.25 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $33.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $685.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $65.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $565.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,522.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $74.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10,937.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.70 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $376.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $501.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $413.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $86.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $11,187.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.10 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $7,218.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $811.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $11,969.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $77.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $140.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,502.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $11,659.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14,977.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11,142.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.92 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | Y | | Y | | $1.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $133.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1,295.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $128.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $215.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $234.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $986.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $571.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $606.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $177.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $108.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,312.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,788.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | Y | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $976.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $503.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,843.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $106.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $955.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $116.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4,666.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,584.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,615.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,580.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $190.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $227.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,842.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $890.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,648.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $393.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $147.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14,713.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,118.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $45.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $80.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $170.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,326.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $56.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $416.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,320.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.00 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $113.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3,364.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.72 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $314.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3,046.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $112.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $56.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $6,557.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.47 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $140.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $627.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $155.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $110.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $35.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,240.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $953.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,816.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $106.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $645.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,548.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $589.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,328.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | Y | | Y | | $6,360.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $11.75 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $124.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5,698.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $12,012.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.30 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $10,457.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.86 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $234.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,380.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.98 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $814.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,004.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3,686.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.51 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $5,408.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,191.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | Y | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $136.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $46.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $56.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $28,646.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.68 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $72.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6,114.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1,148.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3,241.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,577.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $373.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $73.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10,600.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11,362.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,299.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $238.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $180.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $33,307.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.52 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $748.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $44.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,969.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $187.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $526.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $58.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5,320.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.61 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,998.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,292.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $409.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $139.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,825.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $7,278.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $104.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $459.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7,406.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $81.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,092.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $16,990.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22,529.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.68 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $32.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $787.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $64.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $55.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $37.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $67.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,018.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $125.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,507.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $112.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | Y | | | | $31.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $811.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $242.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $302.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $62.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $458.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,547.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,386.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $747.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $338.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $126.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,486.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $147.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9,775.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $99.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $169.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,919.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,101.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.45 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,103.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $274.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $16,627.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | Y | | | | $43,013.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $67.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,971.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $198.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $79.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3,597.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,220.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $78.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $313.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,399.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,093.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | Y | | | | $1,194.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.65 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,006.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,865.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $710.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $162.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $53,127.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $261.19 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $150.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $415.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $79.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $528.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $15,050.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.55 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $953.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $169.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/18/2018 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $263.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6,066.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $387.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $30,574.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $413.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $169.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $34,635.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $506.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2,229.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $204.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $138.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $191.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $233.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $41.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $109.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,003.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $309.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $864.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $240.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $30.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $110.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,971.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,700.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $304.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $71.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $230.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $311.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $83,076.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $420.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,076.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $65.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $644.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $57.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $249.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,143.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $44.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $528.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,265.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $413.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $415.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,047.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $18,082.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $11,446.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2,120.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,418.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $340.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $813.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,041.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,324.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $146.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $214.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,492.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $605.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $88.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $199.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $101.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $721.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $116.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3,347.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,221.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $45.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $36,035.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.81 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $102.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $925.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $90.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,006.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $941.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $57.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $14,141.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $549.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $475.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $196.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $761.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $69.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8,346.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $11,134.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $53.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $135.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $54.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $200.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | Y | | Y | | $4.91 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | Y | | $3.18 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | Y | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,339.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $300.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $63.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $23.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $77.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,156.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $321.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4,982.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,224.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $494.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $518.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,487.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $9,142.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,746.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $57.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $64.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $341.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,077.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $123.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $506.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $540.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $131.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $11.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $407.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,608.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.47 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $572.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,667.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $699.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $49.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $75.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $39.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,994.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $77.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $57.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1,134.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7,491.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $16,032.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.73 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $150.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,798.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,820.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,616.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,006.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,109.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $116.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $48.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,654.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2,909.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,267.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6,397.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,998.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $36.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $244.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $140.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $100.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,044.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $155.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $106.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $224.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $113.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,184.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $95.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $12,524.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.32 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,840.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $767.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4,826.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,977.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.65 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $548.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $874.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $58,673.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.37 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,559.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $221.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $5,187.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $7,599.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.29 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $156.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $329.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,270.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $234.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $344.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $182.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $31.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,694.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | Y | | | | $521.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.38 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,118.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,229.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $187.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,243.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $350.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $65.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5,304.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.45 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5,916.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.88 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $722.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $289.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $31.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $360.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $47.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $562.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $256.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $75.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $184.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $223.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $165.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $108.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,355.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,362.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,241.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $109.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $198.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $625.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $60.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $96.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $146.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $296.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,208.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $554.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13,861.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $215.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,267.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $381.37 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 3   Page 1754 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $288.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $471.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $71.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $481.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $115.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $88.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,925.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,851.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $227.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $852.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $994.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $112.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $191.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $349.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $214.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,772.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $238.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $125.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $131.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $4,921.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.87 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,347.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,289.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.86 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,375.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $790.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $553.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $5,335.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $214.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2,926.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $25.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $985.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $172.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $276.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $435.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $56.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $49.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $116.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $109.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8,042.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.30 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $123.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $122.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $142.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,858.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $30.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1,874.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $88.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $266.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $279.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $174.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $275.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $171.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $122.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $572.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $68.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,350.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $163.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,246.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $82.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3,775.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,139.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,968.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5,798.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.74 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $167.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $9,256.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.46 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,264.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,065.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $704.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $193.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $92.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $866.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $118.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $191.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $11,581.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,711.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $20,762.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.47 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $326.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $103.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $395.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $433.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $56.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,234.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $83.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9,125.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $16,368.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.68 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $172.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $846.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,209.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11,244.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.56 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $69.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6,387.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $16,484.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,474.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $109.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,269.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,151.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $7,612.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,791.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $8,535.54 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $696.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.50 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $61.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | Y | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $55.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $112.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,505.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $27.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $62.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $13,530.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.67 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $146.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $133.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $31,412.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,542.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $355.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $165.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $12,347.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.03 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $12,005.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.79 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $64.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6,262.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.80 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $31.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $501.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $535.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $36.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $40.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,803.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $112.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,617.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12,155.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.66 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $92.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $135.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $165.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,051.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $721.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $211.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $70.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,786.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,723.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $535.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $343.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,569.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $11,294.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $435.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $39.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $2,533.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $213.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9,048.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $64.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $765.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $427.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,677.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,074.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $119.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,898.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $9,808.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $459.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $349.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $146.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $999.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,177.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,056.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $89.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,314.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $394.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $48.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,966.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,080.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,104.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $750.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $51.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $564.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $80.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,879.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11,249.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $123.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $227.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,843.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $152.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $34,911.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,644.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,877.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,974.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4,872.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,235.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17,103.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.17 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $7,443.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $108.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,670.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $477.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.27 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,555.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.91 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,642.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2,078.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $674.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,498.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $41,839.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,262.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $482.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7,183.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5,554.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $542.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $11,325.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $85.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $29.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,208.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,100.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,021.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,271.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $334.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $135,682.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $512.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $9,127.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $19,665.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.92 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $231.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $578.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $220.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $963.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $79.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,289.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $475.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7,595.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $106.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $87.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,691.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $485.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6,987.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $182.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $49,506.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,046.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $30.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6,850.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $154.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,325.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $382.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $83.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $42.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $479.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.78 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $512.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $30.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $2,515.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $82.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3,427.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,025.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,202.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $35.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,831.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $93.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $103.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $66.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,039.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $849.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $201.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $280.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,064.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $51.55 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $41,648.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $182.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11,325.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.77 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3,379.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1767 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15,542.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.98 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $301.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $261.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $57.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $87.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,610.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $78.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,819.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9,891.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $412.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,201.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $36.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $134.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,917.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $123.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $134.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5,957.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.93 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $93.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $263.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,292.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $23.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,180.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6,058.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $94.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $23,501.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.44 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,771.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $316.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,992.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,323.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21,934.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.75 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3,570.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $54.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $533.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $920.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8,718.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $16,719.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.55 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $177.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $423.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | Y | | | | $0.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $55.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | Y | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $405.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $112.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,224.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $330.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $321.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $137.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $509.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $372.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $93.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $26,730.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.93 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $533.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $32,557.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.40 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,017.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $499.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $117.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $934.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4,154.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5,149.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.57 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $52.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,016.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,916.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.75 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $8,182.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.95 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $75.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $45.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,257.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8,391.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.48 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $129.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $10,308.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.76 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $853.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $569.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $123.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $177.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $226.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2019 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $109.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,664.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.41 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5,416.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.92 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $256.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1,091.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $48.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $330.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $334.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,887.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,611.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $386.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $34.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,934.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $702.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,439.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.56 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $3,537.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $75.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $170.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $9,441.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $328.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $55.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $216.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $159.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $21,403.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $83.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7,974.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $16,739.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $32,731.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $55.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,519.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $207.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,309.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,849.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,428.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $79.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $20,739.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.62 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $169.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $106.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,804.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $15,518.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $797.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $38.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $318.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $165.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,411.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2,219.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,311.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $620.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $161.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $13,032.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.48 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,169.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 1774 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $61.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,612.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $74.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $28,269.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,574.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,605.70 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $229.75 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $38,277.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $113.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,452.14 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,179.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,069.44 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5,483.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $102.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,101.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $48.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $165.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,294.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,865.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,124.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $235.91 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $159.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,876.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,309.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,721.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $152.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $610.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $207.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $229.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $228.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $49.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $407.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $20,136.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.75 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $7,965.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,149.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $449.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,136.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,436.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $715.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $506.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $43.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6,970.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $210.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $189.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,292.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $174.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $37.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $437.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $67.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8,902.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18,223.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.34 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $725.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $69.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $118.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $152.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | Y | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,907.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $100.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $21.85 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $15,468.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.65 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $257.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $61.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $18,755.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.39 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $37,368.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.76 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $94.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $56.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $576.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $82.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,934.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $20,811.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,450.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $751.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $343.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6,058.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1,546.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $171.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $71.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $152.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $34.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $432.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,098.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $29.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,738.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $301.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $51.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $705.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,600.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.55 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,484.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $411.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5,332.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,194.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $213.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,867.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.95 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $181.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $163.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $227.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,736.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $122.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $792.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $269.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $480.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $37,250.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.72 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $3,487.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $8,917.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $495.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $690.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $251.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,422.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $73.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $73,789.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $221.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,111.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $136.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.10 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $82.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $66.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $47.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $27,415.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.59 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $133.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $154.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,186.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $340.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,822.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $66,820.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.99 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,003.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.45 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $71.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $695.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $546.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $404.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $28,076.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.97 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,398.92 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,071.79 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $81.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,131.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $226.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $42,973.18 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12,177.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,920.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,855.87 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $53.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $504.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,015.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,008.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,223.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $81.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $763.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,634.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $355.85 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $63.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $5,419.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.88 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $467.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $68.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $74.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $59.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $41.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $36,291.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.08 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $137.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,395.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $111.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $405.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15,358.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $961.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,469.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $82.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,723.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,693.90 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $623.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $112.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,009.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $96.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $96.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,381.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $18,693.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,995.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,439.36 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8,838.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.62 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $50,385.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.53 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $14,138.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,490.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,930.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $278.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $10,578.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.45 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $218.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,435.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $542.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $367.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $269.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $19,976.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $21,750.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.14 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $313.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $4,134.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,948.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,304.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.87 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $96.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,475.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.98 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $114.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $378.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $744.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6,428.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $178.83 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $46,746.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.41 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,354.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $3,836.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22,491.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $81.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $19,595.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.05 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $12,554.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.50 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $88.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.79 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,279.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | Number | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $856.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $46.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $156.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $847.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $4,771.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.98 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2,471.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $102.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,528.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,771.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $15,304.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $54.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $113.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,503.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2,150.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6,307.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $28,890.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7,019.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,496.26 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $878.29 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $51.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2,741.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $58.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5,962.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $114.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,590.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,490.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,475.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $130.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,389.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $556.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,265.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11,212.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.51 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $127,439.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5,289.54 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $299.54 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $547.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $163.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13,655.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,780.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.37 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $784.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,264.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $58.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,994.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,091.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,100.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $539.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,807.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $65.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $575.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $27.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,193.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,109.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,958.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $392.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $87.77 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $2,496.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $110.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $74.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $163.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23,551.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.71 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,170.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $5,300.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.50 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $47.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $195.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,077.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $129.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,301.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,862.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $191.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,351.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $103.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $981.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $3,181.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $637.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $221.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $71.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,167.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $108.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4,645.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $101.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $7,091.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $30,648.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.93 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $35.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $12,130.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.90 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $829.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $30.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $504.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,689.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20,445.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.74 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $10,293.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.53 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,711.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $10,581.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.13 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $28.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $32,401.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.70 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8,363.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.14 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,104.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,102.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $208.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $169.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $196.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $406.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $288.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4,931.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7,370.89 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $34.94 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $314.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $245.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,280.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $492.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $93.67 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $254.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,177.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $450.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $660.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $60.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8,092.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $21,441.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.54 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,741.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,281.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $49.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,077.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,397.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,868.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $855.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $380.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9,534.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,111.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $128.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $101,687.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $516.81 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $73.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $24,558.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,181.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $64.57 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.54 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,162.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $353.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $144.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $20,655.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43,036.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.59 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $123.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $64.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $516.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $588.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $454.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $482.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $231.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22,912.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $375.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $116.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $330.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $561.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,402.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24,800.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.58 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,683.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,377.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,864.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,287.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,455.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.50 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9,032.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.25 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,118.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $56.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $15,995.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $179.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $78.58 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $58.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $192.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $311.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $442.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $96,493.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,427.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $350.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $442.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11,117.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.86 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $355.52 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $178.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $756.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $491.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $164.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,938.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $76.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,095.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,968.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $29.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,820.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,147.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,991.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $617.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $108.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $35.79 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $713.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $906.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $10,693.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.39 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $26,849.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.70 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $58.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $51.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $84,474.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.31 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $54.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $18,136.28 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $16,924.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9,314.59 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $41.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.20 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $827.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $91.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | Y | | | | $186.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.98 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $38.28 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $58.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $285.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,353.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $210.71 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $148.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,602.51 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15,570.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,037.26 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $136.99 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $56.74 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $91.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $49.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,027.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $243.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $602.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | Y | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,357.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,302.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $571.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $537.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $266.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | Y | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $109.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $11,765.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $276.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $178.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $475.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5,316.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,432.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $12,379.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $307.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,304.28 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $134.55 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $70.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $149.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,392.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $155.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $54.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,077.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,884.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,370.47 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $218.81 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $131.19 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $469.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,681.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $48.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,850.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,289.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $410.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $278.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7,432.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $70.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $528.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $109.93 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $48.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,440.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9,266.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $116.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $5,115.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $90.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $528.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $74.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $202.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $67.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1,580.17 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $237.63 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $624.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $27.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,173.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,668.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $46.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,808.45 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $113.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.76 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $137.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $55.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $15,831.28 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.97 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,007.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $346.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $710.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $565.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $96.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $12,252.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,089.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $18.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $51.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7,333.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $195.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9,544.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.38 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $611.86 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $464.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $274.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $138.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | Y | | | | $137.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.36 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $49.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $68.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $278.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $109.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $103.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $20,467.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.40 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $694.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $115.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $84.33 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $474.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $277,348.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $394.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $626.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $146.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $862.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $131.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $163.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9,508.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.53 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,292.79 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $80.64 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.74 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,988.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $44.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $133.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,092.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $91.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $93.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,986.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4,875.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $235.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,215.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,735.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,212.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $22,082.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.43 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,622.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $248.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | Y | | | | $51.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,818.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $99.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,316.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | Number | 8/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,837.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $9,075.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.36 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $524.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,429.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $544.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $806.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $45.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $51.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,444.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $269.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $1,882.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $104.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $43.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $529.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $271.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $338.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $54.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $315.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $7.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $948.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,084.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,177.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $134.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $259.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $205.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $366.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $255.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,239.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $111.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $670.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,095.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,810.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $57.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $210.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $219.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $65.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,648.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.42 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1,331.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $112.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $690.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $339.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $74.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $28.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,302.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6,455.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $120.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $215.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,513.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 1808 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2020 | BIA | Y | Y | | | $0.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $102.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,856.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,347.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6,727.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,961.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $962.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,170.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $45.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $88.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $402.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $71.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $172.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $930.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $16,949.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.76 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $757.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $541.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $265.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $355.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $167.36 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $80.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $322.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $60.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,460.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $95.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $715.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $34,817.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $13,310.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.95 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $40,918.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.57 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $43.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $165.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10,578.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.96 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $235.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $447,958.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,007.87 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15,429.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.20 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,405.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,300.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $886.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $16,765.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.72 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $180.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,877.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $791.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $88.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,341.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $144.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $36.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3,217.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $81.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $150.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $46,761.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $24,579.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7,247.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $90.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $39.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,272.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $24,932.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.13 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $37.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2,301.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,847.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $28.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,102.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | Y | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,430.25 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $168.70 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $28.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $713.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $740.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $394,073.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $673.43 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $25,089.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.58 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $215.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $177.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,774.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $787.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $232.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13,937.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.93 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14,512.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.48 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $23,505.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $45,367.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.56 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $985.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,026.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5,680.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $491.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $616.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13,045.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.79 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $24.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $196,890.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $740.88 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,644.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $92.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $9,996.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $504.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $15,121.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,256.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $54.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $104.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $114.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $18,573.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.29 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,288.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $268.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $46,983.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.35 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $37.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $43,435.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,957.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,050.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,066.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,105.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $25,968.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.51 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21,522.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.28 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $57.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,685.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,851.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $295.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $38,056.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $2,019.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,511.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $172.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $73.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $152.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,032.34 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $62.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $101,928.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.45 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $96.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,517.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,283.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.62 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $641.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $10,031.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $155.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $259.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $244.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,581.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $350.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $361.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $581.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,044.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,710.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $46,254.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.62 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5,101.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $401.88 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $96.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16,821.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.45 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $18,307.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.19 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,423.63 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $96.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $430.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10,128.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $39.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $3,372.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,609.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $35,524.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.22 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,206.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,283.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $36.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $497.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,373.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $910.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $576.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $36.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $29.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $775.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $7,351.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.18 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $117.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $133.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $4,607.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $93.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $123.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $57.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,056.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32,186.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,858.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,158.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $80.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,651.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $18,135.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.39 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $38.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $81.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $213.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $23,163.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.12 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $69.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,784.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7,304.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $627.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,482.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $459.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $51.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $304.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13,471.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $95.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $350.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $220.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $146.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $482.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,595.97 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,963.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,068.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $65.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20,365.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.67 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $130.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $200.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $81.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2,328.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $64.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $12,035.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $6,700.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.28 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $9,379.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $573.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $44.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $29.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $182.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $47,268.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.00 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,433.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,478.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,500.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,771.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $233.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,659.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $595.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $25,747.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.66 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $905.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,395.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $122.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $84.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5,491.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.54 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $132.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $43.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $299.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.91 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $156.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $92.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,577.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $14,151.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.72 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $98.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,721.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $166.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,330.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $644.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,625.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $190.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $77.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,110.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $6,537.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $25,282.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.32 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $506.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $875.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $75.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,861.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $115.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,658.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,569.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $40.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $71.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $564.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $57.36 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | Y | | | | $0.97 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $163,434.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $818.74 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $489.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $46.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $30.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $72.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $36,448.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.31 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,601.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $87.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $304.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $993.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,824.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.82 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $787.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $60.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 5/24/2019 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16,290.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.08 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,390.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2,323.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $146.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $26.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $708.26 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $93.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1,949.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $229.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $148.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $811.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,404.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $102.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7,718.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.93 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $177.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $20,238.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,325.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $4,456.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4,732.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.05 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $60.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $162.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $925.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $64.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $274.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $6,799.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,746.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,738.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $172.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,592.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $281.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $43.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $75.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,476.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $66.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $572.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,043.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,228.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $145.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $255.53 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $34.85 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,064.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $133.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $129.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,155.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $747.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $53.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $73.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $136.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,329.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,307.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $215.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/30/2019 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $239.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $141.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1,673.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,465.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,948.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $32.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12,496.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.88 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,052.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,520.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $3,728.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,395.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $8,955.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.12 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $236.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7,427.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $343.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | Y | | | | $62.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $41.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,062.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,143.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,112.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $65,944.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $35,584.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.41 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $126,796.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $591.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $49,559.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $483.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,679.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $812.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,715.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $88.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,720.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $251.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $389.71 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,009.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $107.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,010.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $181.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $186.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5,989.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5,793.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $574.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,628.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,422.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,480.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,845.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,911.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $906.43 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $378.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $323.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,540.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,864.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $191.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $2,609.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,531.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $310.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $427.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $32,905.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.63 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $194.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $148.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $193.59 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $254.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,674.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $169.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $46.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,236.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,548.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,163.09 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,353.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,797.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,753.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.99 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,587.52 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $198.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $181.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $130.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $362.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,765.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $616.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,677.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $120.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $237.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $55.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $404.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,096.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10,866.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $51.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $57.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $330.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $945.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $29,854.98 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $806.95 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $162.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.87 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $72.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7,317.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,420.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,762.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.63 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3,329.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $45.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,250.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $54.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $116.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $941.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $923.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $688.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $37.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $297.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,544.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,493.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $475.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $94.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $59.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,584.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2,581.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $278.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $106.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $461.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1,844.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $222.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $178.35 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $434.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $41,661.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,385.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $88.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | Y | | Y | | $5.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,279.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $51.23 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,397.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $226.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,416.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,347.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $47,777.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $262.38 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,447.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,053.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $250.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $51.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $89.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $231.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $304.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $646.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $87.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,720.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.26 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,130.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $117.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $90.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $37.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $43.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,719.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,486.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4,086.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $75.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $234.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $391.79 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $549.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,508.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,245.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $286.79 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,459.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,851.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $10,969.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $727.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,105.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $484.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $292.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,107.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $6,698.38 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $218.96 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $242.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,900.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,810.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $847.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $17,278.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $98.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $887.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9,736.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,728.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $542.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,252.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,643.40 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $38.17 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $25,219.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.80 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $124.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $48.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $81.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,026.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $154.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,619.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $91.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $862.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30,397.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.73 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,661.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,398.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5,080.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,285.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $35.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $56.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $74.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $301.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $77.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,700.44 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $832.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $386.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,622.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,544.47 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,682.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,205.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $539.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $424.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8,934.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.61 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $79.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $47,678.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5,402.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.86 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,241.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $73,994.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.74 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $36.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $565.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,102.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2019 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $48.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $666.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $372.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $42.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $24.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $821.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $175.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $417.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1,249.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $136.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13,441.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.07 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $888.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $24,874.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.80 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $248.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | Number | 7/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $106.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $167.87 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $141.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,123.60 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,608.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $494.81 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $174.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $211.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,184.51 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $59,241.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.81 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $45.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $973.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $61.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $107.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $75.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $646.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $668.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $57.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $206.66 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $25,395.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.57 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,073.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,094.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $888.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $553.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,073.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $41,369.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $578.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $304.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $111.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,229.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $77.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $49.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $228.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $573.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $40,348.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.38 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1,066.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $73.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,098.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,002.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $70.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $200.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $947.95 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $62.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,231.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,830.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $121.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $146.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $99.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,956.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,523.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $36,188.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $313.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $18,784.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $706.64 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.42 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $189.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $386.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $22,513.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.94 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $55.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $641.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $88.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,099.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,438.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.00 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $219.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $108.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $22.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,908.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,709.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $167.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $186.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $621.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $66.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $364.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $58.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $103.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $337.21 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $31,997.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.56 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11,405.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.58 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38,321.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $75.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.64 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $269.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $892.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $132.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,347.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $227.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $134.81 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,836.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $358.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $3,187.22 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $32,617.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $37.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $96.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,958.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $124.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $92.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $165.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $42.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $358.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $128.63 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,406.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $125.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $50.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $529.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $247.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $32.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,131.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,141.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $281.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $157.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $820.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,265.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $51.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | Y | | $259.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $278.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.13 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $24.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $280.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $10,605.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.66 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1,274.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $670.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,584.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $25,979.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $21,495.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $131.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $660.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6,612.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $114.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,522.99 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $589.51 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $710.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $50.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $25.37 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $75.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $2,532.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $122.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,009.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,282.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $695.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $86.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,485.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $236.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,114.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $48,598.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.59 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $281.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $796.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $498.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $159.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $968.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7,071.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4,579.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $224.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $500.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,829.39 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $25.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $241.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $235.77 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $850.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $22,993.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $93.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,012.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $19,426.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.93 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $232.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $58.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $56.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,753.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | Y | | | | $239.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.63 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $143.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $179.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $35.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $42.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $958.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $71,716.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $254.76 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $152.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,331.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $101.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1,790.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $121.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3,205.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8,095.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $706.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $418.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,698.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $87.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $686.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $11,001.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $80.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,791.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $314.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $174.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $99.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $26,286.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $51.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,417.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $47.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $184.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,097.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $386.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $203.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $21,945.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.24 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $63.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $283.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $544.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,284.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $164.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $57.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $8,378.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.62 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $494.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $30.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $438.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,703.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.74 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $716.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $81.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,900.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $357.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $66.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $542.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $526.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2,703.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,999.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $524.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19,014.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.66 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $882.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7,104.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.54 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $314.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $81.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $845.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,465.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,132.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $24.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $68,770.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $137.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,586.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $132.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $25,239.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,174.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $310,323.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $660.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $824.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.46 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | Y | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $48.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,199.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,821.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,411.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $78.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $756.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,707.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,636.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2,512.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $359.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $124.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,226.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $756.19 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $154.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $42.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $214.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,857.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,765.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7,830.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $532.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $346.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $115.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,791.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11,287.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $67.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $58.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $486.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,125.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $310.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $863.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,886.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6,839.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,285.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $408.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $30.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $73.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,788.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,324.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $13,105.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.60 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $0.51 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $91.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $40.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $146.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $40.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16,283.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,233.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,824.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $294.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16,447.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.54 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $87.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | Y | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $131.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $200.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,080.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $384.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,819.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | Y | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,261.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $307.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $227.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $124.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $103.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5,488.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.53 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $44.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $38.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $424.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $56.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $237.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,603.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $526.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $145.70 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1858 of 2689

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $525.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $461.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $138.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5,025.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,866.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $172.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $358.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $36.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $112.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $567.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $26.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $330.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12,487.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $264.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,425.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $613.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $4,097.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $437.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $123.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $692.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $149.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $21.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $171,239.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $787.78 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | Y | | | | $69.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,164.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $37.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $47,714.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $675.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $185.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,985.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $413.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $38.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $127.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $72.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $73.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $239.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,200.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $33.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $31,231.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.50 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,679.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $429.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,742.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,871.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,776.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.78 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,601.93 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,283.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $505.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $115.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $162.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,016.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,763.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $117.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,418.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,891.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11,081.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $31,230.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,974.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $85,705.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $290.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $5,488.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.50 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $168.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $52.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $13,918.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.73 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,393.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,792.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $28,283.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $58.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,565.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,271.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $179.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $36,120.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.61 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $877.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $120.54 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $107.65 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,796.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10,350.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $385.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $728.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $440.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $56.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $273.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $123.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $44.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,092.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5,384.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $31,672.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,320.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $36.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $42.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7,806.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $72.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $620.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $502.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $122.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,549.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $209.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $284.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $21,420.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.31 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3,214.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.89 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $12,618.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.22 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,601.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $90.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $42.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $291.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $249.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $283.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,403.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $235.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,917.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7,236.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $5,494.79 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $379.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $227.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $6,344.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $97.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $267.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3,038.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $100,341.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.46 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $161.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $540.58 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $20,742.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.89 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $6,411.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $104.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $170.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,963.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $299.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $229,353.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,048.60 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $604.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $334.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $17,989.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $423.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $255.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $173.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $138.68 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $63.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,668.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $323.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $19,047.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $155.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $209.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,264.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5,366.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.86 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $67.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $48.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4,813.50 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $357.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,130.08 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $406.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $25.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $530.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,120.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $912.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $943.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $137.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $214.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $84.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $247.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5,279.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $704.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $126.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $173.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $284.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $75.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $79,421.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $68.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,452.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,055.41 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $110.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22,754.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,149.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $199.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $116.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $204.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $294.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $225.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $111.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $31.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,039.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $114.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $66.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $174.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,293.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $907.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $89.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2,997.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $184.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3,967.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,798.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $55.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $54.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,204.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $263.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $72.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $10,269.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.96 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $89.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $451.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13,947.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.26 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,739.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $73.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $113.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10,455.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $761.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $290.50 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9,627.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.57 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $14,188.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,003.15 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $668.95 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $512.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $82.76 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $49.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $999.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $147.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $70,313.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5,391.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $82.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $598.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $237.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $153.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $202.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,348.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $124.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2,244.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,285.10 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $170.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $149.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $68.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $117.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $186.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $448.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,834.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,073.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $79,713.18 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,049.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $298.72 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,271.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $346.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,764.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $533.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $125.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $19,308.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.67 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,022.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $247.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $49.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,155.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $81.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $385.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,403.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $105.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,424.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $86.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,586.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $49.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $196.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,106.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $51.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $19,694.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.88 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $38.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,495.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $52.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $7,022.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $690.53 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $206.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $7,077.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.35 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $197.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,941.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15,282.27 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.97 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $788.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $67.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $180.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,233.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,519.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $184.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $580.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $53.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $361.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.96 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $117.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,101.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $89.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $204.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $169.62 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $115.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $745.38 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $592.42 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $146.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $394.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $410.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $16,539.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,739.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $209.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,027.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.54 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,372.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $27.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $77.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $321.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11,952.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.99 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $446.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $149.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $325.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,238.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,856.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $239.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $179.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,017.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,368.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6,206.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $59.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $431.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $388.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $670.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $62,524.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13,923.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.72 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,229.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $34,014.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $114.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $42.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,652.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,949.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $91.87 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,039.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $135.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,693.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/28/2019 | BIA | | | | | $433.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $875.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $14,334.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.34 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $35.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,567.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $160.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $130.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $32,991.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,160.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $129.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $10,697.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.53 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $911.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,137.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $3,212.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.85 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,398.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7,033.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,244.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $618.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $695.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $91.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,297.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $51.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $106.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $342.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $227.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $67.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,051.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $644.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,828.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $104,462.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.42 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $66.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $259.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $38,205.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.21 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $793.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.53 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,150.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $482.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12,345.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.70 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $478.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $15,567.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.20 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $24,174.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.93 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $119.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,710.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $76.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,273.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,444.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9,014.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.15 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,638.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.56 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,074.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $51.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,732.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.20 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7,320.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,409.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $13,929.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.50 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,631.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $38.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $51,216.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.77 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,548.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $231.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6,251.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $85.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $954.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12,257.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.68 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $22.84 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1878 of 2689
Case No.: 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $142.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $125.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $161.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,078.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $366.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $779.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $121.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $73.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,990.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7,784.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.15 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,173.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,153.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $63.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $218.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,997.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,831.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $155.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $861.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $344.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,707.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,662.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $87.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,416.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4,139.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $99.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $375.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19,594.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,511.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $187.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $1,646.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $277.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,567.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $16,615.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.56 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10,880.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,796.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $448.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,769.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $155.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $10,610.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $66,656.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.67 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $6,844.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,251.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $72.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $49.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $243.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $157.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $16,182.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.63 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16,334.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.74 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,782.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $281.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $74.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $110.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $365.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $84.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,581.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $86.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $21,368.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.74 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $7,513.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.64 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $57.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $217.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,446.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $170.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $273.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,147.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $55.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $86.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,054.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $558.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,692.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $43.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,030.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $35,020.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.12 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $259.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,930.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $382.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $40.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $94.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $565.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,461.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $411.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $140.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,787.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $44.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $1,821.80 |
| Name on File | Address on File | Digits on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $186.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $265.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $290.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $57.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $74.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $240.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $807.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $249.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $16,912.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $105.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $172.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $276.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $43.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | Digits on File | 2/4/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $68.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9,222.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.20 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $636.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21,302.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.83 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $21,856.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $99.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $426.72 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11,615.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18,280.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.38 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $107.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $309.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $414.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $492.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,089.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $56.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $36.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $35.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $85.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $870.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $466.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12,551.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.63 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $4,905.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $650.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4,252.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $164.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $10,498.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.75 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $544.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,637.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $760.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | Y | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $563.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $54.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,946.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $109.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $73.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $642.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $63.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $381.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,018.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,179.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,496.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $116.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $459.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,610.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $64.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $114.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,142.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,002.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8,538.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,663.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $123.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,341.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | Y | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $434.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5,700.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3,858.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $107.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $78.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,591.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,890.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $902.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $8,489.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.40 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $161.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,317.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.54 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $360.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,019.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15,562.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $154.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,602.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | Y | | Y | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $255.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $215.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $374.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $113.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $59.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $145.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $600.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $69.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $647.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $31,446.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.88 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $93.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,517.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,818.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $99.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $80.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $87.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $219.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $247.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $59.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,984.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $217.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28,376.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $876.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $98.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $36,625.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.71 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $25,466.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.62 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $48,589.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $237.84 |
| Name on File | Address on File | on File | 6/18/2019 | BIA | | | | | $214.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13,204.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.36 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $4,509.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $203.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $12,111.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.91 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $50.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $409.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,338.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $57.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $91,432.59 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $25,744.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,144.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.71 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $3,982.05 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $327.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $43.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,434.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $3,925.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $141.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $137.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $350.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $302.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $31,299.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.07 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $38.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14,374.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.37 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $106.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $322.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $42,081.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $87.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10,614.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $330.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $24,743.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,038.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $715.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2,169.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12,048.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.77 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $832.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7,139.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.37 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $54.05 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3   Page 1889 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $378.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $463.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $439.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $25,116.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21,559.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.65 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,252.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $14,746.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.43 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $53.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,593.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,428.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,927.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.89 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27,606.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.67 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $49.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $550.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $33,122.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10,672.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,330.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $58.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $536.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,792.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $29.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $153.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $165.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $196.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,982.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $640.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,052.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $333.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $97.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $377.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | Y | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,721.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $782.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $560.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $375.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $6,860.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $562.23 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,992.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $53.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $341.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $956.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $52.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $314.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8,025.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $142.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $38.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,810.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,613.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.84 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $416.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $226.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,971.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,070.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $107.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,294.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $80.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $113.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $430.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6,492.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $392.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $817.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23,346.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $294.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $661.88 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $58.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $185.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $584.54 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $902.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $528.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $88.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $386.65 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,597.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $376.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,923.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $82.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,476.41 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $977.90 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $833.88 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $52.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $120.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $46.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $93.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $890.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $140.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,421.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $365.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,984.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,440.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $71.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,077.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,615.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,532.48 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,081.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $108.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $74.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11,517.12 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $559.57 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4,621.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $15,705.91 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.96 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14,618.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,044.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,196.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $451.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12,267.75 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $524.85 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.55 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $133.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $53.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $623.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $278.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $373.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $614.71 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $571.68 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $221.64 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | Y | | | | $0.61 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $112.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,776.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $75.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $243.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $466.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $87.84 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $6,235.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.94 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $33.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $558.53 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $114.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $40.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $780.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $59.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,034.38 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20,833.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,664.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $75.98 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,142.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $113.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $136.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $120.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $53.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $123.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $47.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $572.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $96.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $119.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $319.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $672.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $64.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $44,839.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9,813.22 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.83 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $127.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $88.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $138.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,341.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,353.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,795.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $165.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,681.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $733.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $58.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $575.28 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $102.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $76.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $97.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15,088.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.40 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $85.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $106.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $122.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,912.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,443.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3,537.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $491.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,638.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,052.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $404.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $84.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1,813.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,330.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $90.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $153.31 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $41.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,233.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $198.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $67.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6,592.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $121.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $160.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $111.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $35.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,108.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $26,946.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.57 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $804.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,482.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $116.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,637.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,744.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $402.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,067.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $18,777.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.65 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $95.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $207.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $73.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $41.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $13,683.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $502.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,337.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $230.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,886.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $105.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $32.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,164.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,160.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7,867.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $720.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13,649.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $42.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,528.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $18,180.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,871.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $399.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,275.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,518.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,661.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $316.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,078.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $173.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $18,389.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $97.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12,696.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.83 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $117.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $186.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $62.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $76.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $48,591.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $61.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $275.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $101.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,182.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,955.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $345.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $589.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | Y | | | | $0.53 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $129.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5,912.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12,601.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,902.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $180.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,016.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14,408.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.00 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $556.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $642.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $8,714.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $486.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $145.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $296.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $609.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,357.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,494.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,566.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $531.48 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $353.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14,361.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.90 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $390.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,061.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $237.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,113.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,301.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $68.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $46,280.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.77 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $140.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,422.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $270.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $115.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $1,179.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $194.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $70.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,537.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $111.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,693.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $120.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5,799.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $89.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $356.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,259.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $16,995.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.56 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | Y | | Y | | $771.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $102.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,800.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $19,236.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $167.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $267.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $63.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $200.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,792.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $694.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,920.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $19.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,296.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $130.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $159.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $43.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $158.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $22,466.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.90 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $56.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $115.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $86.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $859.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $112.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,020.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12,759.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.84 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $45,852.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.95 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $186.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $755.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,445.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,751.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,447.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $29,440.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8,180.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $84.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $23,232.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.13 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4,383.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.38 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $35,715.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.83 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $175.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $6,908.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.93 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,110.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $27,377.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.84 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $590.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $373.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,685.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $54.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $942.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $88.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $48.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $186.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,449.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,797.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $115.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $79.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $157.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,015.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $179.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $692.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $40,632.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,006.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $7,213.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11,789.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.68 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $50,924.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,021.62 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $247.18 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $623.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $126.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $156.63 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $43.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $631.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,529.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.77 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,221.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,906.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,239.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $58.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $614.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $53.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,302.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $373.16 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $86.52 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $719.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $14,457.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.86 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,526.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22,504.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $14,807.63 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $10,756.63 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,294.32 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $231.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $191.56 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $60.94 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.99 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,101.60 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $401.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $5,206.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $8,305.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $196.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $12,236.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.78 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 1911 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $617.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $32.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2,735.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $84.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,862.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $13,431.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.49 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $455.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $106.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $850.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,289.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $465.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,559.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,590.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $73.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $65.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,496.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $51.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14,638.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $4,323.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $474.81 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1912 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $111.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $51.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $116.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $115.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,496.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $51,306.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.64 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $34.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,459.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $103.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $402.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $110.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $22,955.10 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.77 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $19,895.67 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $49.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $170,680.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.41 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $795.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,709.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.48 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,748.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $55.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $119.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4,312.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.85 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $266.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $18,640.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.40 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,171.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $94.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4,660.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,223.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $257.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $118.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,923.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $274.35 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $80.50 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $383.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $53.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9,748.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $105.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12,753.94 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.30 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $59,535.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.13 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $516.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $8,489.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,542.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1,818.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $10,510.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.99 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6,499.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,336.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,195.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1,233.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $238.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $38.68 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $106.16 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2,047.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,067.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $656.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $66.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $420.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8,007.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $131.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,152.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $103.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $530.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8,205.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $53.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17,307.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.22 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $423.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $893.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $463.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,756.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $592.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $212.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,088.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,778.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.66 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $14,117.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $35.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $46.69 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $1,402.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $788.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $40.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,125.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $482.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $51.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10,449.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.77 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $414.97 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $24,799.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $111.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $134,990.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $573.95 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $10,028.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $31.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $102.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,517.67 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $338.84 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $91.98 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $543.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $137.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $19,293.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $110.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.38 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $255.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,968.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,443.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,176.59 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $774.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $482.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $19,558.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,201.35 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.67 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,727.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,492.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $831.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $122.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $107.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13,231.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.10 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $84.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,054.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18,458.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,794.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $366.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,143.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,945.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $19,846.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $157.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $173.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $68.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $193.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.32 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,525.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $39.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $36.37 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $114.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $55,182.12 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,102.35 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $270.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6,772.23 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5,436.39 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,297.65 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.69 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $105.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $15,899.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,731.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $213.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $39.89 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $39.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $159.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | Y | | Y | | $472.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $62.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,703.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $5,909.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,675.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10,124.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $3,047.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,451.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.20 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $21,210.78 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $788.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.99 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $18,435.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,457.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $308.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,822.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $48.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $276.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,737.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $16,633.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $79.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $344.79 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $51,474.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.49 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $44.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $197.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $333.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $67.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $325.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $96.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $8,079.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $59.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,825.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,566.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.29 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $304.54 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $37.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,506.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $174.59 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,480.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $603.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,046.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,543.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $26,209.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,602.45 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $38.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,420.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $70.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $263.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $44.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $131.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3,390.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.74 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6,927.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.50 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $991.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $43,191.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $74.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $276.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,452.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $592.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,357.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $87.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1923 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $988.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,673.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,261.35 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $606.93 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $84.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $37,508.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $758.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $119.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12,821.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.26 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $12,174.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.94 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,874.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $23,451.96 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.62 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $425.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,105.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,453.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $774.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $242.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $128.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $946.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $396.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,608.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,101.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $183.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $18.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,271.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $170.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $33,019.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $18,461.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.19 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $769.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $45.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $11,531.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.61 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $358.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $642.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $27,899.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.23 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $53,220.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.76 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $263.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $470.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,732.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,322.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,173.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $57.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $101.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $391.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $142.68 |
| Name on File | Address on File | on File | 4/19/2019 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $27.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $191,917.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $295.69 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $690.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $192.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $61,906.90 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6,872.97 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,204.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $37.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $875.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $70.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,237.97 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $106.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $108.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9,395.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.80 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,518.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2,505.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | Y | | Y | | $65.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $55.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4,064.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $58.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,172.89 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $861.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $51.47 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | Number | 5/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,098.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $60.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,279.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1,064.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,874.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $395.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $73.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,600.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $591.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,508.74 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.73 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | Y | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,495.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,592.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.81 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $504.31 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $84.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $502.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $119.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $200.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $22,743.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.87 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $50.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $38.96 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $5,465.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $28.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,017.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $147.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $91.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $101.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,264.09 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $202.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $68.99 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $81.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $99.42 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $409.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $10,256.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7,906.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $94.27 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $53.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2,693.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $64.61 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $581.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,016.63 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $340.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,399.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $211.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $19.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $33.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $628.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,823.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $63.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12,286.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.74 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $1,847.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $91.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $520.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $13,576.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.55 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $483.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,220.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $10,087.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,507.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $634.14 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $742.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $36.18 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $293.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $403.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,678.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $115.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $140.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $39,203.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $244.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,327.62 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $17,638.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,291.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,463.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9,090.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.23 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $2,957.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $456.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $314.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $296.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $537.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $85.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $576.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $58.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $15,540.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $225.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/14/2011 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $5,892.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $57.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $79.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,082.56 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $89.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $101.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,061.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $66.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $560.48 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,312.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $282.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $100.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $41.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,089.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,729.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12,237.59 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $420.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,080.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $295.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $63.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3,966.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.77 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $13,510.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.18 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7,319.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $479.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,105.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $68.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $360.64 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | Y | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,105.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $41,630.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.77 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $56,721.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,511.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.44 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $316.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3,371.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $67.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $12,756.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.51 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $44.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $579.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $38,101.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.15 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $277.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $29,222.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.41 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $31.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $44.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $67.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $55.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $78.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,179.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | Y | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $106.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,967.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $71.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,647.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $23,585.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,068.00 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $696.53 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,363.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $192.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $61,881.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.37 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,037.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $162.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,314.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,296.26 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $147.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $100.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $35,170.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $198.58 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,282.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $94.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $334.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | Y | Y | | | $3,508.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.21 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7,959.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $495.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $265.67 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | Y | | $4.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $199.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $23.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2020 | BIA | Y | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $161.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $945.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8,216.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,212.44 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $209.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $109.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $530.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $74.68 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $86.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,482.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.56 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $112.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $274.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $18,754.75 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $60.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.88 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,477.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $13,233.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.51 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,474.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $491.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $39.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,723.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,358.75 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $502.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,589.99 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $56.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $107.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $19,691.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.64 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $575.95 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $68,493.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,908.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $25,458.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.10 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $48.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,854.97 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $196.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $23,852.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,160.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $512.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $223.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $24.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $77.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $22,050.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.77 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,156.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $476.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,493.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $84.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $82.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $2,742.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $15,230.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.99 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $102.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $206.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10,869.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.43 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $10,920.70 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $253.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,530.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $4,388.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,739.65 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.92 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $100.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,199.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,438.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $156.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $158.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,986.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $50.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $901.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,244.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,343.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,016.96 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2,353.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $802.33 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $242.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $107.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $69.87 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.15 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21,270.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,597.93 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $368.56 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $57.94 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $77.41 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $545.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | Y | | | | $32.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $173.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $656.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $38.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $61.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $19,638.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.28 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $212.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1941 of 2689

Case No.: 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $52.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,365.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $11,431.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.00 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5,353.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.79 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,761.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.84 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $32,888.04 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $62.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $35.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $499.24 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $19,096.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.58 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $137.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $70.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $56.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $55.35 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $54.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $311.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10,980.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $33.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7,327.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.00 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,786.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $80,115.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $377.65 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $264.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,817.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $35.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $535.76 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,570.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $307.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $638.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $201.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $11,334.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.93 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $63.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $65.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $88.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,357.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $17,422.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $81.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $646.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $128.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | Y | | | | $3,651.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.46 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,053.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $30,527.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.72 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $232.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,712.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $92.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $25,988.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $793.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $94.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,208.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $425.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $11,392.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.35 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $93.69 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $36,050.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.44 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,536.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,243.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,066.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11,744.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.19 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $5,415.47 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,256.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1,860.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,783.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $62.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2018 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $930,714.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,416.90 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,148.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $54.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $21,381.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.97 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $638.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $10,343.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.51 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,365.55 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $92.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $173.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $14,315.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $606.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $940.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $105.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,717.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $465.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,327.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $710.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,413.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $742.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,171.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $455.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $46.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $192.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4,633.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.36 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $58,638.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.28 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $303.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $139.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,630.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $399.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $31.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $54,476.26 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $219.12 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,194.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $10,659.14 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $612.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $24,210.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $110.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,826.15 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $9,405.94 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $488.89 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $61.94 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $94.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $527.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $48,745.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.86 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $166.53 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,185.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $996.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $3,758.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $31,879.38 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $317.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5,662.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $97.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,682.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,016.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $793.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,951.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.72 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,103.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $612.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1948 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $764.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | Y | | | | $433.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,107.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $143.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $369.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,097.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $48.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $30.89 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $494.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $261.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,305.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $84.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $202.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $66.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $152.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $396.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5,023.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $323.72 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $249.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $299.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,444.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $15,554.85 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $215.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $57.61 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,111.95 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,703.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4,356.94 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $497.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $135.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $6,517.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.20 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $115.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $57.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $35.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $581.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $10,601.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.99 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,055.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,045.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $166.57 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $35.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4,113.87 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $82.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $227.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $53.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $99.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $60.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $84.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $200.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $38,135.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.50 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,123.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $708.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $314.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,030.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $389.65 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $16,085.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.76 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,349.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $424.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $9,879.66 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $200.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,682.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $16,468.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,445.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,534.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $34,556.58 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $152.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.48 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,803.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $343.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $90.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,491.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $85.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $288.33 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $108,079.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $292.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $76.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $325.89 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $53.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,244.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $651.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $3,798.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $15,937.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.14 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $220.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $58.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6,136.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,337.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $107.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $468.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $3,770.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $23,628.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,889.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $118.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21,891.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.19 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $881.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $730.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $65.88 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,563.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,036.31 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,157.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,493.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,910.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,104.34 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $536.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,289.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $559.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,537.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $207.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $570.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $831.59 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $31.71 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $90,921.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $892.32 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $551.26 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $630.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $303.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $706.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $185.81 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $127,144.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $592.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $179.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $17,876.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,221.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,023.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $96.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $159.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $146.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,238.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $215.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $213.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,031.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $11,903.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $867.40 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $344.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $66.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,896.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $27,849.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.88 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $961.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $72,982.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $383.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $71.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $68.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $70.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $41,557.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.43 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $132.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $46.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $121.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,144.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $121.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $125.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $29,913.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.35 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $355.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,950.31 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $675.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $34.78 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1956 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,011.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $576.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,465.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $17.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,624.79 |
| Name on File | Address on File | on File | 11/24/2022 | BIA | | | | | $2,320.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6,156.70 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $115.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $99.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,887.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.41 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11,581.95 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.64 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $39,348.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.73 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $243.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $71.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,030.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,027.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $54.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $105.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $380.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1,849.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $160.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $299.96 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $75,721.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.18 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,741.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,091.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $20,471.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $8,904.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8,370.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.54 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $39.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $41.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,034.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 6/10/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $223.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,129.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,202.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,150.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,310,380.97 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $848.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $311.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,277.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $112,638.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $527.88 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,440.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $97.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $114.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $568.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $45.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $82.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $57,596.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,435.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $66.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16,770.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,522.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.15 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $77.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,027.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $6,332.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.16 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,115.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $74.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $205.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $285.17 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4,063.62 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,220.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.48 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $367.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5,409.59 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $53,896.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,326.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $15,070.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $74.51 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $60.55 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,566.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $58,382.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.72 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,380.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $124.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,737.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $491.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $25.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $90,691.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,224.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $392.50 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $443.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $410.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $212.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $59,263.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,990.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,302.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,285.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $707.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | Y | | | | $88.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $569.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $88.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $85.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,841.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 7/25/2018 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | Y | | $0.15 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $769.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $380.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,250.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $94.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $8,232.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $109.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $57,817.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $312.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8,028.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2,230.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $58.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | Y | | Y | | $4.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,173.56 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4,870.26 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,359.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $44.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $110.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $81.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $125.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $271.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $130.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $59.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6,709.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,835.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $150.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $56.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $20,486.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.79 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5,234.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $265.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7,511.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,466.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $669.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 1963 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3,213.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $680.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $14,645.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.72 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $54,649.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.75 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,487.29 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $307.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $31.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2,403.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $147.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $642.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $157.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,064.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $774.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $23,855.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.33 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $69.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $149.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $148.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $516.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,641.42 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $339.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $190.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $169.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $49.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $2,928.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,218.43 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.49 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2,143.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $77.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4,308.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,247.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $794.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,140.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.61 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $39.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $26,675.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.80 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $586.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $22,408.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.97 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $18,091.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12,237.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $563.56 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 6/18/2019 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $3,159.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,071.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16,219.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.44 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $32.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $29,717.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.83 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10,927.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.30 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $570.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $820.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,617.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2,121.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $850.32 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,821.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.74 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5,509.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $58.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $121.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $73.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7,386.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $20,230.60 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $171.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.28 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,032.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $292.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $61.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $104.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,687.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $318.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4,713.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $600.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $24.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $117.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $201.66 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $62.99 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $291.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13,943.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $418.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.59 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $24,866.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.37 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $15,173.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.11 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $8,013.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,637.80 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $210.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,699.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $54.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $120.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $34,596.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,823.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $99.18 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $86.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $320.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $302.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $129.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,304.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $308.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,458.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,093.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $243.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,385.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,030.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $96.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $82.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $353.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,363.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $152.55 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $59.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,744.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $16,451.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,127.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,127.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5,604.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4,814.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.15 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $311.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $90.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $812.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,648.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $37,103.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.97 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,842.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $76.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6,041.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $26,224.51 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $61.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12,123.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $771.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $170.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $209.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,912.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $77.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,092.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27,192.62 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16,862.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4,194.55 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,342.52 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,336.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,172.95 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,102.61 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $187.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $152.52 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $65.95 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,689.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,495.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $90.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9,669.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $118.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16,331.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.71 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $556.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $395.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $98.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,852.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $21,301.05 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4,532.26 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $531.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $10,314.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11,092.64 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,577.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $6,364.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5,085.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $105.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,995.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $23,451.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.44 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $85.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $4,164.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $289.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,922.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,559.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 6/17/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $59.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $750.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | Y | | | | $14,891.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2,029.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $275.85 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $92.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $69.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $125.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $384.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $108.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $91.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $3,416.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $579.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,382.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $470.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $24,826.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,913.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $35,258.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.31 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $118.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,071.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,270.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $621.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $5,726.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $494.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4,812.79 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,978.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $103.09 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $426.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $160.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,105.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.41 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $83.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8,324.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,076.48 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $187.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $126.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $89.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $32.99 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | Y | | | | $97.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.54 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $393.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,225.29 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $247.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $249.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,812.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.80 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,049.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,545.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,687.23 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,145.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $335.14 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $56.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $602.80 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $573.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $183.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $120.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $118.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $6,708.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $265.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,660.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.90 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $640.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $53.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $23,613.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.62 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $174.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,319.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $40.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $108.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $20,116.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | Y | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7,018.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.50 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,706.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,944.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,812.54 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $955.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $339.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9,481.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.71 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $225.35 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,311.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $319.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,245.94 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,420.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,223.24 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,229.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10,009.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $166.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6,820.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.46 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $553.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $212.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,324.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $73.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $5,904.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $740.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $49.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10,272.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,837.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,074.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $40.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $131.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $137.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $77.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | Y | | | | $43.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,291.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8,408.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $349.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3,275.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $30,374.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.57 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $41,154.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.48 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $430.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6,692.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.24 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $511.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,193.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $399.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $146.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2,084.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $115.66 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $95.20 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $92,034.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.81 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6,447.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $388.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2,072.13 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $42,053.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.04 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,703.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,803.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $479.66 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $73,723.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $64,882.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.77 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $80.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,768.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,068.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,224.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,557.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $281.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $575.84 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $144.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $74.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $50.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $581.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,918.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.49 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $154.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $317.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $12,837.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.23 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $228.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,458.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $32,123.87 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $759.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $19,226.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3,187.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $28,341.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.99 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $103.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9,831.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $541.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.88 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $285.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,383.88 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4,403.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,877.68 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $763.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $564.60 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $264.90 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $112.51 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $81.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,642.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7,721.30 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,655.35 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $603.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $59.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $65,876.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $405.21 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $80.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $725.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $5,116.67 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $52.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $14,069.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.69 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $17,041.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.99 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $113.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,319.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $14,410.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $26.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $52.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $222.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $317.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $198.61 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $5,814.85 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $70.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $854.35 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,372.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $16,103.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6,766.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $48.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $573.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $198.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,124.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $582.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $9,349.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.99 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $27,173.57 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.44 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,145.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,948.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,549.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.88 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $58.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,133.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $189.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $59.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $132.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $282.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $214.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $10,853.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.48 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5,665.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $85,433.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.64 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6,370.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $61.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $20,863.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.40 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,974.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,580.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $112.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,246.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $509.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $108.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $188.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $82.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $169.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $24.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,345.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $184.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $340.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $122.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $439.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,018.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $440.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $62.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $945.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $110.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $274.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $66.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $96.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $30,586.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.61 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $80.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $246.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,851.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $540.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $233.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $257.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $330.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $84.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $152.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $821.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3,528.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.72 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $78.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,038.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.80 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,218.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $106.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $239.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $5,322.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $59.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $64.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,643.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $25,799.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.56 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $19,217.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $105.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $141.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $28,805.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.28 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $84.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,143.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $502.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9,020.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,468.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $9,880.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.93 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $225.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,858.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,479.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2,050.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $7,083.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $14,719.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.89 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $601.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,142.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,348.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $530.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4,102.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7,078.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $849.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $49.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $9,406.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.48 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $187.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,460.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $54,938.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $3,213.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $645.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $58,091.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $52.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,741.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $433.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,932.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $753.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $707.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $351.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $64.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,358.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,833.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $679.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $52.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $54.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $151.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $101.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $921.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $186.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,427.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,073.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $546.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $20,409.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $225.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,058.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $686.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $113.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,353.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $66.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $140.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $68.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4,737.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $48.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $196.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,256.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $50.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $53.81 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $47.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,233.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $94.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $824.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $87.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $561.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $41.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,433.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $5,305.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $25,181.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.29 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $286.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,740.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3,103.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $106.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,539.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $773.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $47.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $81.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36,981.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $532.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $138.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $151.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $82.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $761.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,354.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,263.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $715.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,246.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $28,789.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $112.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $172.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $116.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $171.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $944.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $120.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $87.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $273.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $73.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $178.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $92.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,053.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,061.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $49.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $73.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $117.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $33.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $50.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $39.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $98.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,293.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,977.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | Y | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2,761.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $455.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $453.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,873.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $96.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $217.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $32.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $483.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $19,887.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.33 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $47.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $113.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $160.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9,819.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,345.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | Y | | | | $308.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.72 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $53.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $396.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,933.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,296.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $53.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $870.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $47,328.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $36.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $150.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $211.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $76.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $497.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,128.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $127.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $39,343.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.37 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $404.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $154,199.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.68 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $99.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $407.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $481.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,286.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $100.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,221.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5,986.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $63.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,760.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 3/18/2019 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $19,373.71 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,694.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.50 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,764.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $128.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $301.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $126.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2,653.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $938.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $40.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $111.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,604.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $531.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $101,841.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $479.50 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $54.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $636.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $259.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,980.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,418.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.15 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $469.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $492.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,981.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $372.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $52.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $900.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $65.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $32.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $4,824.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,436.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | Y | | | | $103.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $187.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,499.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15,333.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $58,553.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $47,893.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.75 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $533.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $576.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,857.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $91.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,257.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.60 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $683.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,297.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $9,999.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $100.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,309.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $11,034.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.63 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,517.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | Y | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,832.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $110.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11,495.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $53.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $61.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,132.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,199.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $5,806.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $152.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $45.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $62.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,582.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $446.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,740.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $279.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $382.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $56.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $468.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,398.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $528.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $358.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,513.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,033.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,651.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13,780.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.86 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $747.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,370.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $97.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,793.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.55 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,608.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.21 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $402.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,546.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $105.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $14,226.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.17 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2,687.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $30.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $267.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,124.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | Y | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,994.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $294.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $723.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $48.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $806.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4,240.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,041.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | Y | | | | $264.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.70 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $137.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $249.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $33,062.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $225.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $212.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | Y | | | | $20,147.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $31.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,825.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $881.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $46.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $182.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,859.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $96,133.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $453.91 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $464.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $78.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $28.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $523.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.84 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $655.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,134.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $475.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $3,448.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2,581.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $6,534.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.56 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7,001.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $163.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11,172.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $90.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $69.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | Y | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $467.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $213.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $10,951.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.81 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $43.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $214.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $21,928.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,270.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $341.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $22,150.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.23 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $395.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/27/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $351.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9,354.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,506.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $437.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8,605.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $98.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $104.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | Y | | | | $1.17 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $64.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,903.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,157.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,131.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $19,072.84 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,214.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.38 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,861.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $751.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $46,059.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $547.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,821.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,803.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/4/2020 | BASIS | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $847.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $602.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $105.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $109.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $313.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $378.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,612.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $186.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $130.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $2,769.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | | | $1.71 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,497.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $47,867.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,101.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,254.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,537.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $304.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $54.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $702.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $525.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $80.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $159.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,938.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $95.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,584.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $563.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $26,174.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $925.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $173.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,123.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $477.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $8,190.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $58,141.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $306.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $90.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,381.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,262.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $157.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $842.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,060.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,710.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,194.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $165.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,822.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,765.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $20,000.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.15 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $131.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $20,519.80 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $61.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $156.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $364.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,768.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $15,421.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,584.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $31,786.93 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $723.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16,022.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.26 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $42,205.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $49.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,343.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $857.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $38,933.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,440.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,078.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | Y | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,221.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $66.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $132.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $668.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $423.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | Y | | | | $200.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.53 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $714.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $153.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $56,708.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.75 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $181.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $5,221.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $211.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,731.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $116.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $27,747.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.34 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,068.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $352.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $102.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $65.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $238.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $99.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $58.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $92.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,117.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $861.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $113.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7,460.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $117.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $1,006.57 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $194.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,358.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $188.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $61.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $249.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $600.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $113.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $104.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $286.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $18,780.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.58 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $117,923.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $285.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $85,445.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3,221.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15,412.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,479.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,994.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,203.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5,596.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11,662.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $294.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,772.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2,342.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $292.83 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $133.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $242.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $39.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $634.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $66.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $222.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,574.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6,851.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.38 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $439.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $109.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7,288.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.25 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5,413.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $20,258.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $127.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $46.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $27.32 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,627.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $678.34 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $78.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $140.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $168.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,627.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,965.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $347.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,252.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $313.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $176.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $721.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $557.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,721.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,363.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,787.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $178.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $44.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $116.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $76.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $19,532.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.84 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $51.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $49.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $201.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $49.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $112.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $145.50 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $79.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $53.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $58.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $517.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $83.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $38.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $269.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $207.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $2.98 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $65.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,789.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $998.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $279.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $24.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $333.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $175.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,549.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $248.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $75.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $17,900.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.92 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $3,903.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $303.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,075.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,373.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $663.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $25.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $86.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,098.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16,071.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.31 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $21,364.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.86 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $29,032.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $77.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,938.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,301.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5,589.28 |
| Name on File | Address on File | on File | 11/28/2022 | BPC Interest | | | | | $31.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7,076.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $174,477.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $295.84 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,351.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 8/4/2019 | BIA | | | | | $235.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,397.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $90.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,338.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $126.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $284.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $23.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $25.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,172.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,649.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $74.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $329.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,044.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $43.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,940.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $14,398.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.81 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8,692.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,561.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20,687.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $24.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $59.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $71.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $40.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $104.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $347.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $52.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,808.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $277.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $67.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,184.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $40.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $166.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $185.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,409.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,903.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.49 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $696.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $60.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,371.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7,946.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.52 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $65.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $54.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,522.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,415.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $74.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $807.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $366.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,214.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $60.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $24,413.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $632.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $673.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $81.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $41.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $564.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $754.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $25.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $61.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,203.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.60 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $30,606.27 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.64 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,149.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $500.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $819.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13,586.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.65 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,072.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $252.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6,308.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $84.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,499.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $251.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $33.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $747.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $108.27 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $10,716.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.93 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16,067.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1,854.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $309.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $194.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $366.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $128.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $34,464.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $91.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6,096.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,846.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $494.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $208.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $101.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $30,190.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.32 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $138.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.70 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $24,613.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.88 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $101,212.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $324.19 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $110.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6,715.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $43.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,206.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $24.86 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $391.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $637.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $22.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | Y | | Y | | $976.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.29 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $52,822.96 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $107.00 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $221.85 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,322.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $41,465.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.42 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $829.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $47.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $64.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $789.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $568.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $31,323.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21,250.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $278.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $674.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $157,567.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $479.85 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12,003.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,647.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,252.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,109.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $36.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $64.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $567.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | Y | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $489.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $244.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $212.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $23,657.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $85.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,433.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,966.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $151.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $845.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $614.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $259.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $14,853.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.77 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $688.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $583.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $67.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4,584.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,152.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.56 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $50.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $25,502.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.57 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $4,852.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.52 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,256.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $24,984.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $10,732.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11,212.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.95 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $58.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,024.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,093.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,227.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $834.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $921.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $38.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $41,501.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.71 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $36,859.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.57 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $569.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $70.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,568.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $227.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $18,905.90 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $135.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.09 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $5,402.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.79 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $992.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $65.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,961.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,870.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,791.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $48.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $785.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,098.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $5,232.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $119.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,811.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $289.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $54.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $328.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $101,502.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,142.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,056.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $4,547.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $505.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $227.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $65.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $91.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $17,011.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.89 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $76.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $138.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,262.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,281.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $11,722.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $310,552.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,278.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $68.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $639.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $334.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $109.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $39.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,855.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.90 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $12,503.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.70 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $27,391.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.75 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $331.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $21,770.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.71 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,514.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $21,043.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.66 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,409.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $857.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | Y | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $532.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22,845.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $790.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $78.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $66.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $31,621.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.98 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $259.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $43.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $765.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,936.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | Y | | | | $122.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.64 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,540.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5,472.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $240.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $64.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6,037.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $95,130.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $449.42 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $110.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $326.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $25,156.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $30.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | Y | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $272.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $31,614.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,705.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $349.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $63.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $405.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,643.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $303.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7,234.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $113.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,975.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.94 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $39,706.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.27 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,772.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16,915.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.76 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $5,399.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $425.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $207.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $102.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | Y | | | | $108.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $469.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $6,365.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $114.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $123.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $540.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $267.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,572.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,533.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.89 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $198.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $100.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $122.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $6,268.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $82.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10,761.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.84 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $18,507.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.21 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $531.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $74.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $277.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $45.88 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2030 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,093.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $61.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $225.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $116.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | Y | | | | $110.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.60 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $50.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,104.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,185.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $92.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $117.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,664.84 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $29.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $417.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,821.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $337.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $801.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $369.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $325.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $96.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $82.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $502.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $366.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $68.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | Y | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $152.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $56.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $118.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,057.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,745.96 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $325.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $437.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6,270.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,078.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $82.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $397.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $66.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,365.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $138.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4,865.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $142.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $106.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $79.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,291.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $84.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $31.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $119.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,979.96 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $50.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | Y | | | | $386.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $98.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,067.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $685.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $263.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $156.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $108.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $147.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,375.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,181.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $100,790.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $267.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $84.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $277.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $55.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $481.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $169.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,389.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $553.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $167.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,368.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,477.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,584.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.78 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $326.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $11,590.87 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,475.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.55 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $92.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $64.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $81.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $41.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7,265.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $216.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $250.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $46.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $5,328.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $422.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,650.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,771.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,417.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $129.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,027.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $228.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $394.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,745.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $221,612.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $399.31 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,321.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $185.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $63.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,413.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $67,178.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $424.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $58.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $641.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,362.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $266.21 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $13,343.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,263.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $184.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,888.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $38.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7,520.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $317.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $13,446.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.85 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $13,856.24 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $23.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,492.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $88.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $181.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,405.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $525.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $65.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,435.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.37 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $585.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $576.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $2,367.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $469.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,287.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $78.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $77,292.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.48 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $684.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $16,200.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.92 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9,452.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 2036 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $43,912.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.93 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10,172.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $283.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $6,045.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.99 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $10,596.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.97 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $798.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $302.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $95.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $456.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,298.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,147.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,518.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,385.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.97 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,100.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,518.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $550.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $109.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $162.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $7,736.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $506.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $317.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $124,777.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.33 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $30.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | Y | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $114.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $29,104.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,239.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $433.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $45.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $944.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $941.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $731.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $146.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $137.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,259.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $897.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3,140.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.46 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $274.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $44,239.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $769.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $4,528.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $16,328.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.72 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $73.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $171.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $431.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $324.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,640.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,253.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $25,705.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,442.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $131.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,756.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $830.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $24,125.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $2,174.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $182.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $93,468.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $437.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $234.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $36.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $281.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $144.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $59.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,291.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $54,671.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.17 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $8,038.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.45 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $122.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $4,459.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $272.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $37.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $365.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $48.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $99.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $331.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,511.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $120.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,084.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $123.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,429.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $111.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $280.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $88.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6,407.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $817.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $305.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $123.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,973.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $19,302.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | Y | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $10,644.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.23 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $880.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $94.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $76.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $150.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $215.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $138.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10,314.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $222.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6,015.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $478.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,741.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,698.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.28 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $991.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $96.33 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,225.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $17,228.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.32 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | Y | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $966.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $996.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $6,277.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $894.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,750.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,328.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $33.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $169.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $62.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,089.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $51.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $72.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $6,024.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $909.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,007.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $318.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $441.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $206.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $9,077.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.79 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $36.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $36,848.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.20 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $257.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,002.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,699.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $83.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,302.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $526.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,387.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1,808.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $42.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $51.60 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $542.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $60.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,125.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10,354.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.26 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $143.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $61.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $389.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $497.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $23,394.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.83 |
| Name on File | Address on File | on File | 5/24/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,460.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $80.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,513.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,037.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,835.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $845.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $523.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $93,414.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.93 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,364.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $462.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $910.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,979.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $225.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,876.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $732.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $230.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $289.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $130.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1,899.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $389.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,860.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $197.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $43,700.38 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,053.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.97 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $110.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,321.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,711.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $167.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $30.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $508.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,515.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $15,332.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $719.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $49.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $129.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $60.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $226.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,813.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $87,351.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.20 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $70.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $380.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $45.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2018 | BIA | | | | | $3,632.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,080.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6,709.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $451.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $12,045.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $701.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $65.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $117.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $74.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $52.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,068.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,960.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $516.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,673.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,007.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $80,079.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,681.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,885.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $325.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $513.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $65.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $51.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $217.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $57.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $511.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $189.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $398.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,436.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $24,688.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.67 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $197.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $78.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4,037.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $61.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,338.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $66.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $185.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3,340.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $498.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15,745.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,912.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $53.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $856.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,901.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $218.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $236.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8,864.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.41 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $238.33 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.35 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $323.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $247.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,240.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $31.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $831.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $358.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $39.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,441.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2,756.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,051.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,123.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $90.47 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10,829.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.74 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,054.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,594.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $73.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $910.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $360.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,329.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $86.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $98.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $72.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $73.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,611.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $335.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $4,576.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $632.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $1,160.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $17,656.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.78 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $113.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $29.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.76 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $48.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $323.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6,986.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.22 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $138.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $95.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $223.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $79.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $286.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,612.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $9,505.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,923.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,926.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $210.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $309.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $421.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $429.70 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $228.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,207.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $998.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $151.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $10,118.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,456.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,557.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $31,394.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.81 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $17,304.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.21 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $10,576.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $251.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $159.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $75.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,488.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $426.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,327.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.51 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $62.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $52.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,250.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $994.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $190.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $11,475.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.54 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $57.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,873.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,114.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $3,003.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $151.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $545.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8,363.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.77 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9,620.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.80 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $41.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $7,645.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $833.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $73.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $32.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2,169.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,617.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,888.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $161.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,737.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $394.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $570.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $17,986.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $951.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $72.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $3,619.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $137.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $471.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $258.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4,635.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.67 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $309.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $84.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,550.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $355.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $67.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28,258.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $358.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $79.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $42.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,587.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $89.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $43.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,427.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $569.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $356.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $40.93 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $7,796.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.39 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $9,700.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $185.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $89.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,019.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $405.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,408.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,545.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $53.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $19.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,645.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $539.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,229.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $144.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $20,265.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.69 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $6,982.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $61.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $53.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $50.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $103.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,951.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $17,207.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,534.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $38.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $5,310.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $266.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $134.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $926.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,092.86 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $177.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $114,935.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.41 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $18,123.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $255.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $664.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $263.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $22,624.63 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,034.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $123.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $206.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $144.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $77.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/14/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $143.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $16,621.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $169.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $288.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,409.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $253.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $79.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $59.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $568.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $203.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,083.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $5,938.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,339.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,036.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,958.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $799.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $175.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $146.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $48.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,152.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6,871.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $5,634.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $17,908.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,074.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,013.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $866.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $770.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23,351.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.72 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,208.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $4,261.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,252.38 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $861.55 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $625.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $7,069.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $79.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1,256.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $5,912.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $550.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9,685.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.55 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $96.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $119.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,108.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,308.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $90.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,932.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,635.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $65.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,556.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $140.81 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,649.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $41.98 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,281.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $142.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $389.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,454.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,394.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $557.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3,694.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,974.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $740.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $351.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $29,666.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.46 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $89.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,533.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,089.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $102.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $39.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,385.79 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $324.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $16,807.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.43 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $105.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $14,360.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.29 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $10,931.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.83 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $590.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $5,285.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.41 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3,093.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $310.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $587.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $220.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $228.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $342.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,356.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7,941.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.87 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $549.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $194.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $269.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $710.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,968.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $147.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,526.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $790.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $1,950.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $449.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $517.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,724.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $242.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $136.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,167.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $629.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $278.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28,467.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.73 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $35,281.86 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.67 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $4,110.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $102.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $57.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,877.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,934.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6,683.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $76.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $8,547.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $530.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,500.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $259.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $638.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $149.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,966.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,776.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $770.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,163.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $4,988.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $144.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21,208.54 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,040.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.45 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $7,969.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.12 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9,369.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.35 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $19,057.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.13 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2,768.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $52.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,547.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $142.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $363.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $6,277.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.16 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $56.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $109.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,672.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $90.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7,335.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $208.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8,818.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $126,822.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $75.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,091.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $92.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $890.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $137.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,677.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,708.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $63.29 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1,854.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $474.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $30.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $159.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $250.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $23,745.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.54 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $260.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $25,732.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.20 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $461.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $57.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $691.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $52.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $39.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $108.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $20,499.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.10 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,187.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.35 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $158.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,426.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $75.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,872.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.89 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $521.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $616.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $39,902.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.96 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,081.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $37,848.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $116.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24,139.09 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $285.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.41 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $116.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $99.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,395.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $96.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,174.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $251.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $80.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $108.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $52.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $866.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3,472.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $149.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $60.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $676.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $45.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $216.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $107,432.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $121.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $3,345.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $63.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $71.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $55.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,122.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $644.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $47.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $534.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,780.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $187.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $200.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $813.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $30,640.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.93 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,385.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $40.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $19.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $255.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $49.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $66.99 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $153.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $101.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,123.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $11,064.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.31 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $990.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $70.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $231.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,979.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $259.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $113.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,339.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $304.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,177.77 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,934.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5,619.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $351.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $86.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $42,644.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,427.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $14,346.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $224.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $52.58 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12,034.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.63 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9,184.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,502.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4,551.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $391.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,013.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,269.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $288.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,283.88 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,858.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,305.75 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $414.95 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $360.36 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $248.59 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $175.66 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $36.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $97.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $140.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2,004.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,852.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,247.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $5,588.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $3,023.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,130.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $228.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $144.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,609.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $78.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $769.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $43.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,213.71 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $775.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $257.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6,950.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $478.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $72.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,068.33 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,629.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $433.24 |

Case No.:22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $186.25 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $5,264.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14,041.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,888.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $849.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $326.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $70.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $981.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $27,924.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.29 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,237.31 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $681.35 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $314.84 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $42.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37.21 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $34.15 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $39.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $1,242.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $80.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $102.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $893.30 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $59.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $110,503.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $187.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,582.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $192.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $134.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4,337.79 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $320.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $231.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7,733.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.19 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $111.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,128.33 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $104.33 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $73.13 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,763.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $101.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12,096.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $679.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,488.38 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,857.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,691.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $17,217.72 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.46 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $6,482.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,697.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $240.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $185.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $55.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $79.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $790.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,122.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $81.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $350.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $13,326.85 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $14,795.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $123.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $515.23 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $342.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $769.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,948.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,979.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $215.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,855.68 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $80.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,033.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,099.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $147.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $11,793.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $348.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $299.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $69.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,986.68 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $12.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $174.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,304.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $18,873.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.10 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,766.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $65,262.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.41 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $7,274.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,473.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,327.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $721.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $108.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,591.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $44.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $196.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $71.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $10,225.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.82 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $921.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $667.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $413.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $94.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4,426.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,141.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $397.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,861.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $102.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $98.41 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $334.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $373.28 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $70.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $202.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $416.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $232.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $16,308.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $31.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $320.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3,349.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $117.54 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $503.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,320.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,958.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $31.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8,714.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $424.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $127.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,136.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.45 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,251.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $116.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,827.02 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.17 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,168.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $42.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,951.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,991.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $67.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,028.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,813.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.66 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $327.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $150,953.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $630.52 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $105.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $159.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $314.85 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $227.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6,729.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,742.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $12,696.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.29 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,450.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,752.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.56 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $259.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,423.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12,750.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.35 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $43,647.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.97 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $25,716.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.59 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $81.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $101.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20,510.88 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10,441.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,333.35 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,070.50 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.84 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $316.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $8,584.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,573.48 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $94.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $9,008.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $753.52 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,850.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,476.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,692.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $60.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $20.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $142.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $54.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $694.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,105.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,197.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $32,740.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.77 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $16,543.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,310.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $591.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.10 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $59.54 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $794.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $245.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $45,859.43 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,311.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $17,204.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.08 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $37.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $59.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10,883.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $98.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,708.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,911.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $104.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16,730.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,541.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,343.80 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $522.99 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $413.54 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $336.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $180.27 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $95.48 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $63.16 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $40.32 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.31 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,272.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $551.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,040.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $17,265.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.92 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $116.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $145,634.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $894.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.79 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $462.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,122.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,568.30 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $102.92 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $538.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $160.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $237.12 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $160.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $74.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $233.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $62.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20,076.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.40 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $50.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | | | | $146.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.39 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,726.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,049.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.84 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $18.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11,567.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,063.38 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,008.80 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.69 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,072.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $136.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $855.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $83,618.11 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $373.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.74 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $146.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $950.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $46,177.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.79 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,019.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $5,969.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $240.56 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $80.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.37 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,846.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $33.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $384.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $668.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $238.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $105.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,727.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,371.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.61 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $102.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $360.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $31.10 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $414.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $101,485.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,505.29 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,698.78 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $264.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.94 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,891.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2,652.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $509.79 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,963.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,178.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $84.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,523.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $149.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $58.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $74.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $48.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,853.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,084.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2,475.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,864.99 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,739.56 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,158.28 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $50.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.63 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $3,501.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,050.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $98.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $24,002.87 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.65 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,959.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9,721.70 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $631.81 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $854.41 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $307.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,090.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,363.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $92.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $233.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $40.41 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,370.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $63.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $19,703.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.87 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $328.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $38.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,921.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $83.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $10,435.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.80 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $381.88 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $137.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $889.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $18,297.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.71 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,955.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $766.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $48.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,911.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $415.49 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $55.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $80.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $79.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $731.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $294.98 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $105.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $211.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22,480.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.90 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $118.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $85.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,287.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,866.00 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $784.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,830.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,562.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $97.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,138.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $207.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $148.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $292.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $94.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $104.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $228.56 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $14.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $89.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,628.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $202.45 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $198.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,742.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,332.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,124.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $510.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $131.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $48,085.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $19,890.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $161.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $44.88 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $624.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,973.74 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,061.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,375.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,590.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,475.62 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $45.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $187.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11,837.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $245.94 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $25.67 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,552.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17,792.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $439.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $185.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $88.44 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $61.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $52.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $81.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,346.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,157.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $319.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $98.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $5,209.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.82 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $26.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $361.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $82.31 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $20,216.78 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.50 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,558.48 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $291.06 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $59.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $112.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8,576.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2,663.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $506.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $24,276.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $26,747.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.88 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4,693.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,504.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $49.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,773.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $52,852.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $287.96 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,067.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $349.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $66.82 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $696.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $173.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $68.91 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8,388.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,456.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9,459.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.71 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,964.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5,597.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $245.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $66.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10,765.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.91 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $73.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $37.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $750.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $6,541.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.29 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $46.61 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $272.86 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $208.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $56.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $121.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7,448.92 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,705.46 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,839.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $222.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $16,070.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.42 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13,774.81 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,337.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,050.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $155.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $515.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,667.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10,113.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8,264.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $139,857.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,435.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $120.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $496.77 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $94.11 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $58.64 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $31.54 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $16,064.94 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $4,715.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,285.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $518.16 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $323.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $183.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $66.67 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $58.71 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,357.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $63.74 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $110.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $275.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,166.95 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $76.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $10,080.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6,963.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,548.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $75.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $327.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $240.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $17,569.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $346.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $330.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $109,341.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,949.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $292.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3,371.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,831.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $56.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13,001.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.77 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $29,662.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11,390.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.33 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $45.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,568.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,617.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8,600.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,303.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $406.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $23,157.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,324.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2,900.30 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $356.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,105.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $71.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $53.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,415.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5,689.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,154.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $333.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $196.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $688.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $185.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,006.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,389.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $77.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $320.17 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10,933.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $120.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $3,955.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,074.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $1,081.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $108.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $15,837.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.13 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $145.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $271.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $205.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $228.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,695.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $180.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,404.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5,497.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $11,514.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $90.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,389.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $99.91 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,307.85 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $961.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $64.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,737.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $46.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $124.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,502.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $244.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $159.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $222.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $820.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $115.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15,138.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.92 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22,146.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.39 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3,692.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $35,015.86 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.80 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $173.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $145.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $192.97 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 2106 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,504.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $50.47 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $20,566.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $778.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.67 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $242.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,544.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,285.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,288.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $371.78 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,222.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,245.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $45.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $807.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $52.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6,954.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $578.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.48 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $49.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,242.44 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,234.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,325.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $826.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $896.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $415.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $131.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $131.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $521.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | Y | | | $1.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $69.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,160.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5,243.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $5,498.99 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,056.47 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $687.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $338.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.60 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,299.85 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $120.41 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $111.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $918.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $130.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $248.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $484.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $185.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $9,998.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $28.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,693.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $447.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,366.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,593.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $122.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,074.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10,918.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.72 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $60.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,157.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,767.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $482.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,156.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $223.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $9,712.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $244.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $127.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $149.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $449.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $94.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $49.66 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3,847.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $17,986.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.33 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,166.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $856.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,403.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,190.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $56.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $620.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,983.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $29,158.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3,098.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,068.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,205.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $182.88 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $108.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $292.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $907.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,354.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $19,906.26 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,035.92 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $5,779.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,232.89 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.68 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $40.43 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16,623.21 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $121.31 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,330.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,040.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,988.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $226.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $59.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $64.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $187.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,355.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $710.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $44.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,192.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6,266.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $161.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,649.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $261.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $126.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $11,441.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,787.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13,261.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.21 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $876.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,288.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $820.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $16,741.48 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,591.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $68.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $34.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $404.96 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $58.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $459.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,803.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,831.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $31,538.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.81 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $901.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $493.70 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $293.35 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $150.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $5,191.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.45 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $40.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $282,780.74 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3,902.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $92.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $852.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | Y | | | | $71,192.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $122.23 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $636.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,458.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $6,614.42 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,253.33 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,383.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,256.38 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $278.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $394.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3,628.72 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,851.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $25,693.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,903.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.12 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $30,556.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $134.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,416.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $310.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3,749.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5,087.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $110,348.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.83 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,278.58 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,026.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $533.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $354.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $521.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $43.94 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $304.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $56.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $90.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $112.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,467.59 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $56.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $99.35 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,420.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,682.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.62 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9,482.78 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.77 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11,043.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.34 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2,841.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6,877.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.47 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,003.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $26.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $540.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,208.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,041.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $826.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $466.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $91.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,542.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $579.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,824.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $224.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,283.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $803.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $18,408.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.54 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $24.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $176.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $3,376.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,735.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,646.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2117 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $468.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $2,838.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $624.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $38,112.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16,103.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $148.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $666.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.71 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $40,729.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.80 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $134.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,611.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $78.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $82.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $133.22 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $83.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,050.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $850.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $572.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $84.36 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,077.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1,902.72 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $94.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,942.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $197.10 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $637.36 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9,135.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $301.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9,303.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $194.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,820.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $298.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $302.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,729.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,058.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $120.69 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $59.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $137.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $115.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,607.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4,092.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,966.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $73,322.42 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3,130.53 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $361.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $235.76 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7,544.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,011.40 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $220.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $56.00 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,746.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,603.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.57 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,291.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,961.39 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $129.00 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $56.25 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,774.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $248.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $86,797.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $417.08 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $870.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $122.77 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $269.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $10,057.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,301.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.62 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $43.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $399.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $78.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $544.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $421.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $385.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $91.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $96.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11,775.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,760.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $153.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $49.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $594.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1,816.14 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,863.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.56 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $450.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $207.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7,196.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $170.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $47,065.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.98 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $206.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $600.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $118.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $48.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $6,115.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11,521.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $226.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $90.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $59.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | Y | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $875.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $87.74 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $10,134.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.39 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $436.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $95.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $84.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $38.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $32.31 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $89.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.67 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $14,986.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.75 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $88.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $10,088.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $27,962.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.42 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $30.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $5,850.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3,081.91 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $341.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $17,495.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.87 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $252.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $58.94 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $985.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $355.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,626.26 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $120.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $70.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,991.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $28.42 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $227.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $150.38 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $49.20 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $44.63 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $283.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $402.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $28.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18,761.63 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,784.49 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $56.36 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.67 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $72.81 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $1,464.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $447.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $80.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22,655.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $889.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,367.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $103.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,537.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.81 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,021.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $38.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,443.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,299.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $101.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $460.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $135,768.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $300.18 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12,984.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.72 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $95.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $325.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $27,429.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.63 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6,079.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $255.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $659.74 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $642.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $510.58 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $68.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $768.49 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $395.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $83.53 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,251.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $101.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,090.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,769.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $19,226.79 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,072.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.79 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $164.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $2,670.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $969.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3,642.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,968.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5,497.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $882.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $37.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,177.99 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $2,058.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,843.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,245.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $205.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,057.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $121.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $2,002.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $76.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $636.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $17,685.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.41 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $385.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $13,935.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $112.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $163.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.55 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,675.04 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $91.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $102.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $308.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $5,236.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $32,313.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $167.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $100.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $76.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,392.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $227.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,638.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $23,531.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.98 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $148.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $113.49 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,437.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $163.77 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,236.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $24,067.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.65 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $107.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $159.00 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $80.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $176.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $960.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,350.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,819.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $927.12 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22,906.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $304.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,238.86 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $265.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $125.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $23,662.07 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $38.18 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22,626.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,279.78 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $567.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $223.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $153.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $376.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $104.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $379.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $525.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $65.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7,736.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $78.71 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $136.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $67.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,482.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $10,183.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $11,220.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.97 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,741.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $177.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,571.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $77.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,498.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,594.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $313.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $25.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $676.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,000.65 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,527.29 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $307.42 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,718.94 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $328.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $40.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $20,285.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.73 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,208.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $982.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,939.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $58.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $266.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,538.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $107.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $666.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $7,434.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $183.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,062.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $4,678.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.53 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $776.93 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $623.17 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6,263.55 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,643.50 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $38.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $918.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $571.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $147.27 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6,295.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $337.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,559.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,252.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $49.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $16,258.92 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $9,702.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7,622.23 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4,621.37 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2,876.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $542.58 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $494.63 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $358.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $108.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $64.98 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.23 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $37,577.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.54 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $43,659.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.89 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $10,527.24 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $10,095.94 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,164.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,253.95 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1,235.38 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $937.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $857.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $429.67 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $108.90 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $67.94 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,591.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,712.15 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3,715.56 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.64 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 2135 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $766.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,115.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $132,929.96 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.22 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,346.42 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $399.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | Y | | $0.71 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $26.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $268.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,272.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,058.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $79.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,384.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,230.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $34.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $662.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $69.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $587.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $106.44 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $94.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $377.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,649.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $29,909.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,065.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $28.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,770.12 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.73 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $128.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $177.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,490.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8,901.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $143.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $345.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,049.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $380.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $11,546.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.10 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $220.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $36.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.71 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $103.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,288.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,582.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,827.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $65,517.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.87 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,224.38 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $136.71 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $112.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $331.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $911.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $57.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,010.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6,488.65 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $72.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $48.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,605.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $344.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $155.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,365.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2,358.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $58.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $18,995.79 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,342.18 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.76 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,404.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $174.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $751.00 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $81.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,865.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,185.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $126.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $23,011.21 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $315.86 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $61.35 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $531.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,018.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $151.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,918.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $60.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $416.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $53.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $13,650.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.77 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $5,796.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.77 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $5,191.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | Y | | | | $18.60 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,273.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $115.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2140 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $119,686.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $287.66 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $633.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $855.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $967.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,033.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $64.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $195.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,449.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.31 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $78.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,488.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $150.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,638.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $58.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,743.39 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $43.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,410.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6,683.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $33,061.82 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.19 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $9,185.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $35,867.52 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8,784.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,144.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.61 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $718.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $97.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,863.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.16 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $256,509.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $17,767.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.90 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $143.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11,502.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.39 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $285.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,784.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $731.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6,646.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $137.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,468.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.95 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $75.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,317.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $32.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $130.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $366.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21,683.51 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.37 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $215.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,958.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $139.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $183.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | Y | | | | $0.30 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,921.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $85.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $31.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $37,266.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $73.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.56 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $152.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,941.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,728.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $442.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $248.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $35,539.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.89 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $214.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $121.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $74,832.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $358.47 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $120.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $102.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $549.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $247.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $656.84 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $66.97 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $40.04 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $55,180.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.86 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $145.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,524.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $230.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $51.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.70 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,656.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $66.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $59.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $475.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $72.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $50,474.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,644.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,155.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,146.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,009.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $745.61 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $721.70 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $193.65 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $134.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.32 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13,780.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $220.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $208.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,333.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $434.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $733.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16,658.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6,646.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.90 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $9,597.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.30 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $252.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $26,768.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.28 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,983.29 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $7,488.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,135.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $714.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $3,541.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $32,756.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $329.86 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $59.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,102.65 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $291.73 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $439.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $511.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11,538.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $52,634.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.17 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $839.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $216.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $12,179.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.82 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $583.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $871.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $447.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,633.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $872.53 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $68.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $101.12 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $46.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,517.40 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,979.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.65 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $271.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1,148.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,279.77 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,703.74 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $905.91 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $122.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5,676.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $119.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,007.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $31,607.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22,642.20 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $495.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,819.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 4/11/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,424.42 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $920.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $177.95 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,104.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $262.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $19,600.84 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.71 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,340.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $15,541.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $578.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $768.17 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $242.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $24.22 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $53.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $150.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $35.30 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $62.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $156.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $586.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $153.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,004.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,870.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $74.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $495.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $193.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,823.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $63.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $176.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,415.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,095.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $5,640.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.39 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $95.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $218.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $267.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $70.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,150.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,118.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $34,215.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $540.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7,535.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $511.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $421.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $210.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $99.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11,338.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $9,816.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.94 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,033.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,919.72 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $543.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | Y | | $1,236.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $30.78 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,902.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $147.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.64 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $870.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,723.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $42.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,172.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.46 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $22,252.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.46 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $11,476.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.90 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $8,507.35 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $536.41 |
| Name on File | Address on File | on File | 5/20/2019 | BIA | | | | | $63.94 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.55 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,634.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $36.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $49.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $176.60 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $161.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $115.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $126.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $950.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,141.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $429.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $209.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,963.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6,755.35 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $37.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,732.15 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.87 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37,218.06 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $2,046.28 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,821.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $117.85 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.96 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $18,311.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $841.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $377.93 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $121.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $3,003.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $455.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $26,719.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,252.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $604.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,303.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $409.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $380.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,030.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $39.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $370.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $575.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $873.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $75.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $861.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $89.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $3,665.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.87 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $742.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $106.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4,362.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,657.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $198.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $239.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $608.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6,300.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $384.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $45.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $283.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $36.64 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $175.59 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $63,022.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,824.66 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $2,593.85 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $840.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $274.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $38,032.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.15 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $531.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $38.67 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,468.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $940.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $66.72 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $134.43 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $319.67 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,975.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.44 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,581.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | Y | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $818.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $822.60 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $68,450.82 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.66 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $68,214.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $143.70 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $65.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,076.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,075.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $186.84 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $146.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $371.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $84.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $391,824.35 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $130,668.09 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $91,944.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $336.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $600.33 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $759.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $50.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,964.68 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $110.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $184.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $96.74 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1,056.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $381.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,945.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $108.29 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $86.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6,216.97 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 2157 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $991.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $213.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $163.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,116.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $10,256.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.30 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $80.87 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $338.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,799.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $876.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $103.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $103.69 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $241.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,694.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $98.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,587.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $10,833.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.28 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $231.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $24,733.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.00 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,067.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,662.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $41,950.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.74 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2,879.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $376.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $52.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $23.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6,142.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.83 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,259.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,522.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $149.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $44.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $311.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2,060.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,641.50 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,158.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,828.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $463.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $312.19 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $50.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $16,426.84 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $153.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $196.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $421.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $551.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $55.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $50.94 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $164.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $91.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $93.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,221.65 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,795.81 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,656.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,681.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,542.63 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $181.90 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $159.55 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $133.49 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $89.37 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $74.53 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $45.43 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | Y | | | | $14.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | Digits on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2,039.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $18,823.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.50 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $9,107.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.92 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,339.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,268.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,911.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,037.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $237.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $517.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $353.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7,336.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $11,852.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,344.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5,507.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $2,678.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $946.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14,440.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $57.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $169.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $30,480.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $9.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,055.99 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $75.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,067.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $3,254.09 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1,405.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $154.40 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $115.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $244.39 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $169.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/6/2019 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $27,402.71 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $768.59 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $8,115.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,329.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $79.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $551.22 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $133.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $50.21 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,354.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,799.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $304.94 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $69.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $177.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $17,810.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.37 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3,430.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $346.28 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $728.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,737.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $477.90 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,376.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,965.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $439.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2,327.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6,567.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5,191.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $612.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.80 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $689.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $189.71 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $80.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $258.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $875.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $35.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7,646.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $126.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $113.22 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $258.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,362.60 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $80.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $644.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | Y | Y | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $84.67 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $39.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $62.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $698.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $864.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $110.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $705.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8,155.71 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $109,527.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $555.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $414.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $349.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12,663.39 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5,775.81 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,502.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,131.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $234.53 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $183.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.67 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/18/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,186.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,685.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $78.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,717.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $243.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $13,122.25 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,416.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.69 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $242.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $199.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,851.11 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $408.91 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $297.91 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3,627.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $74.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $184.66 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $88.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $50.43 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $791.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $132.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,876.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $310.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $840.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $22,052.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $344.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $115.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,325.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,987.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $244.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $121.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,319.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $76,505.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,591.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $13,784.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $167,476.68 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8,317.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $966.57 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $399.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $256.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,570.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $23,745.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $35.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,423.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $98,948.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.37 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $6,478.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $51.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $524.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $454.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,905.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,168.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $97.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $98.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $51.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $997.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $8,686.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4,767.66 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $866.62 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $277.21 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $173.37 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $42.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5,677.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $7,309.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5,593.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $113.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $14,506.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,304.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $77.90 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $26.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $40.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $251.43 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $864.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $60.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $691.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $794.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6,328.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42,214.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $35.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $322.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $52.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,168.88 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $451.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,480.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,915.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,434.75 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $207.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $47,803.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $47.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,242.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $437.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,008.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3,904.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.73 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,587.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $9,238.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.95 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $289.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $46.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $17,887.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $33,375.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,966.77 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $65.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,124.95 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $759.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,997.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,341.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4,196.98 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $42,070.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $698.57 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $124.38 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $508.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,083.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $560.01 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,059.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $280.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,184.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,049.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $4,998.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $270.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $55.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $179.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $125.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24,497.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.15 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $878.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,171.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $44,287.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.50 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,559.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $82.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,708.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $106.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $115.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $290.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12,417.40 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $570.97 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,275.74 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $53.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | Y | | Y | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $243.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,409.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $65.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $58.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3,182.97 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,652.66 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,739.80 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,770.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,103.22 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $216.74 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $538.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $11,846.82 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,163.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $603.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $353.26 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $14,864.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.71 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $76.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $896.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $62.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $8,135.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $52.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,878.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,065.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $589.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $6,699.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18,503.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $167.98 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.70 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2175 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $182.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,216.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $69.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $61,153.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,437.97 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.95 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $537.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $34,004.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.68 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,715.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $33.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $173.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,290.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,191.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $94.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,100.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,690.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $25.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,468.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $188.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18,238.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,567.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $237.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17,455.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.88 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $15,946.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.15 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $3,196.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10,651.55 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $285.84 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $81.49 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.38 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $69.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $77.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $109.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,039.15 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,232.71 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $657.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $948.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,621.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $217.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $175.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $132.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $17,807.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.00 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $127.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3,168.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $646.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $79.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,501.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $7,253.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $429.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $305.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $667.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $69.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $131.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $91.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $38.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,498.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,075.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $178.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.33 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $470.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3,371.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $310.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14,039.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.26 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $55.52 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $69.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $299.77 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $45.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,909.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5,179.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,889.68 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $84.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2,299.21 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,319.80 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $461.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $516,716.36 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4,441.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,119.65 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,801.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $167.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $416.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,165.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,126.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $76.04 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,082.02 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 2180 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $105.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $877.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,523.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $238.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $72.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $571.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $10,431.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.26 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $21,997.09 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $182.53 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.87 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $40.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $18,048.20 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $327.42 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,100.55 |
| Name on File | Address on File | on File | 3/21/2018 | BIA | | | | | $61.56 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $57.89 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $57.89 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,163.27 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $260.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $153.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $50.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $11,578.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.25 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $39.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $64.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $323.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $81.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $30.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | | | | $5,872.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.75 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $487.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,580.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $155,473.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $547.28 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $562.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $89.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $160.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $330.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $67.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $95.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5,252.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $647.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14,872.94 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $221.06 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $194.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $35.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.48 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $162.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,535.87 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $883.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $211.26 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,976.19 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $41.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $361.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,423.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9,779.58 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $451.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,265.17 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $803.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $106.51 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $101.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $63.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $737.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $55.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $173.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3,476.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $712.92 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $265.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13,197.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $6,433.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $93.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,903.24 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $403.77 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $277.64 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1,436.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $349.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $209.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $405.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,263.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $79.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $108.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,825.76 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.55 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $7,358.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,068.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $16,661.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,718.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.72 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $33.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $103.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,469.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $118.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,837.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,252.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $452.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $788.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $704.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,362.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $536.58 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $397.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,592.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9,597.29 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,523.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $152.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $94.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $359.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $42.89 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $148.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,054.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $133.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $215.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $8.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $104.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $67.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,963.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,282.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $353.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $54.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6,020.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $720.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $8,113.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.24 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $242.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $712.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $10,239.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.90 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $2,270.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $40.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,168.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $131.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $16,143.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.29 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $523.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $48.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21,131.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $74.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $171.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $778.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6,401.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.35 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,756.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,265.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $396.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $41,259.58 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.51 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $734.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $51.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5,790.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $261.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $117.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $29,240.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,238.71 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $192.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,613.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $457.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $65.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $9,416.79 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1,293.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $60.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $29.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $15,069.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.84 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $732.98 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $1,487.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,746.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $45,010.69 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $219.72 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $76.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $162.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $8,362.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6,957.62 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $12,496.63 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $62.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,434.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $3,822.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $704.74 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $185.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $35,390.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.57 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $817.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13,314.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.15 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $28,977.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.79 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4,336.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $96.51 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $84.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $1,286.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $8,266.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.80 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $319.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $291.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $56.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $573.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $257.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.36 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $142.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $388.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $81.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $209.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,614.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $522.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $131.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $45.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $737.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,245.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $80.88 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $590.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $50.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $627.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $36.82 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,175.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $51,769.68 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,191.74 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.43 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,154.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $400.28 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,975.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $17,371.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.89 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $105.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $39.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $120,610.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $574.82 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $18,647.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.62 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $172.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,956.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $913.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $15,437.81 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10,455.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.86 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $212.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $214.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,585.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $246.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $24.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $358.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,812.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $37,029.17 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $84.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $39.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $43.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,783.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,435.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $152.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $499.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $636.67 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,279.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $17,658.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13,084.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.81 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $8,049.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.76 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $619.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $29,795.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $844.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $15,546.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,096.98 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2,301.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,002.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $926.19 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $926.11 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $569.27 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $195.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $192.27 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $189.58 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $139.45 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $105.24 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $90.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $83.94 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $78.93 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $71.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $32.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $24.83 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.74 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $93.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $9,036.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $685.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $626.22 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $227.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $29,488.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.09 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $36.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $49.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7,571.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $115.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,857.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,671.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $51.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $116,493.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,565.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $90.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,773.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $205.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,255.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $87.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $40.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $81.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $7,368.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.46 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $87.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,093.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $917.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,971.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,084.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $56,505.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $161.53 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $208.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $5,863.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,308.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $204.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3,279.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,247.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,708.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $180.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,062.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $44.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,119.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,360.73 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $890.62 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $54.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $24.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $569.14 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,013.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $348.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $336.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $50.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $116.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $279.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $598.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $286.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $60.45 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $27.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $393.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $469.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $73.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $49.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $29.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7,660.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $10,940.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $23,081.61 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7,722.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.32 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $178.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,683.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,220.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,276.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $245.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $171.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,190.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $2,791.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,128.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $932.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,907.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $96.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $59.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11,608.77 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $103.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $54.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $62.85 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,344.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $21,656.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $558.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,289.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $392.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $244.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,397.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $279.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $235.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $345.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $31.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $346.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $276.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,861.77 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $121.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $611.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,056.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,152.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $66.00 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $72.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1,720.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $950.93 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $558.50 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $216.92 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $158.36 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,724.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $134.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $125.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9,170.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.53 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $633.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,509.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $26,785.83 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2,737.62 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,556.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $824.91 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $674.64 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $47.45 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.63 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $246.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $6,671.30 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,605.75 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,149.20 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $621.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $554.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $419.22 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $54.97 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $35,123.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.53 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | Y | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $334.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,109.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,551.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,979.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $132.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $111.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $321.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14,023.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $85.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,695.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,242.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $12,812.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.19 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $148.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,115.16 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3,347.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $97.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $794.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $90.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4,568.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,505.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $385.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,091.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $513.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $536.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,592.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.89 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,395.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $89.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3,834.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $8,682.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.90 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $2,603.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.56 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | Y | | | | $10,449.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $19.79 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,800.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $80.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3,175.46 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4,734.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4,094.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $39.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,175.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $19.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,779.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $62.63 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5,612.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.22 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,736.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $548.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $44,505.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,100.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.93 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,815.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $878.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $114.28 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $568.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $571.11 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,378.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | Y | | $0.46 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,991.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $72.60 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $162.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $139.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $167.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $28,403.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,713.70 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $381.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.37 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,882.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,711.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $279.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.88 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $864.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,191.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $36.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $21,339.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,504.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $205.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $648.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,368.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $88,949.72 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6,425.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,282.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $14,752.63 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3,197.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $260.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $229.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $115.17 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,646.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $62.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $140.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $208.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $838.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $78.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $100.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,190.52 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2,089.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $540.88 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $16,587.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.00 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3,385.84 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $301.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $13,721.69 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,368.15 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $565.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.99 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $15,012.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,368.50 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $209.01 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $193.35 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6,622.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $60.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,290.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $232.96 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $151.83 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $131.38 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $486.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,140.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,109.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $48,629.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $342.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $72.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $40.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3,644.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,081.23 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $102.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $119.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $150,685.94 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $190.94 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,352.81 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $65.76 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,386.67 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $112.36 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $388.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $97.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18,963.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.94 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $106.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $23.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,267.99 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $341.92 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,483.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.25 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $973.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $68.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,791.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $120.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $606.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $190.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $691.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $294.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $243.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,007.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $53.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,639.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $351.57 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $299.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $207.51 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $94.54 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | Y | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $51.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $18,091.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.26 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4,564.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $426.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $52,662.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.40 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $56.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $46.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $22,828.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $55.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,728.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7,206.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,481.95 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.95 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $475.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $10,134.49 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $54.47 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,128.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2,212.96 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,190.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $55.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4,764.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $114.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $62.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $638.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,875.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,947.07 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1,042.31 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $81.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $33,045.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12,120.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,877.76 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $192.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $294.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,666.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27,754.69 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,207.37 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,303.08 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,669.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,587.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,570.60 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $97.77 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $59.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,389.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $93.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $104.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $43.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $554.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $28.09 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9,367.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $1,066.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2,465.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $18.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $146.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $213.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $200.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $13,876.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,249.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $58.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $644.90 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,056.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $60.86 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,513.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $111.98 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,961.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,509.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,942.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $676.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,891.05 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $72.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $120.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $82.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21,664.20 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $4,622.43 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $553.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2,089.02 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $178.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $735.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6,627.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $117.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5,380.42 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $5,373.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5,611.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $114.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $91.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $442.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $213.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $209.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $46.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,682.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $14,642.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.17 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,178.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $568.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,772.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $351.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $87.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9,946.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $755.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $22,673.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.40 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $745.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $38,275.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.10 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $96.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $237.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,779.82 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,453.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $178.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,275.59 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,663.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,121.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $61.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $116.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $99.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $87.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $169,428.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $766.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,239.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,351.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4,493.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $14,630.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.30 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $617.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,255.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $762.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $269.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $64.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $831.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $58.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,758.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,028.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | Y | | | | $0.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $789.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $497.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $491.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $580.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,159.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $639.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $83.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,130.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $232.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $552.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $50.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,177.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,700.28 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $550.47 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 2219 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $473.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,669.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $49.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $31.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13,089.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.44 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $247.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $133,488.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.83 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $464.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,958.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $26.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $975.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,097.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $226.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15,809.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.76 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,223.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | Y | | | | $1,308.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.48 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $75.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $114.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4,863.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,385.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.88 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $272.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $78,738.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $19.02 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2220 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11,230.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,041.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $74.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12,671.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,341.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $60.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $874.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $66.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,689.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $286.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19,812.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.75 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $760.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $507.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $447.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1,528.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $34.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $195.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $662.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.24 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $126.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $75.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,123.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $257.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $34.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $493.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $82.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $101.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $132.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $33,646.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.80 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $97.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $141.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $33.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,142.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $279.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $488.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $218.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4,898.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $5,711.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $115.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $32.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $141.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $36.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $55.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $1,171.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $28,937.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $103.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,352.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $54.90 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $178.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.32 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $82.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $77.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $122.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,505.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $86,671.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $411.58 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,861.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,253.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $208.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $372.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,243.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,719.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $544.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $152.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,793.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7,044.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $17,629.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.86 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $879.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,677.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $284.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $454.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,571.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $302.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,211.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $382.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $65.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,987.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $72.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $223.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,361.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $155.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $592.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $139.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $408.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $110.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $183.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $586.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $63.92 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/18/2019 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $51.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $79.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $103.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $526.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,202.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6,157.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,753.87 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,289.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $8,817.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.57 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $168.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,469.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $17,071.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.61 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $547.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2,292.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $16,474.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $85.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $408.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $36.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $626.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $68.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,143.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $57.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $217.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $80.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $253.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9,677.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $73.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $211.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $577.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $146.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $442.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $91.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $536.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $195.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $17,169.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.70 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $470.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $16,408.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.83 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $7.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,905.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $874.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $73.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $387.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $698.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $63.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $106.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $149.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $151.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16,332.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.37 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $610.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $180.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $54.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2,415.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $186.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,246.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $45.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,119.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,360.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $177.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,330.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $258.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $968.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,184.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.25 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,067.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $477.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,283.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $54.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16,635.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.17 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $136.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,559.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $76.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,537.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $364.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,682.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $321.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $576.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $353.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,528.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $71.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,577.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2,322.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,076.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,144.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $449.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $122.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,731.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $130.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $68.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $35,538.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $30.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,038.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,177.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $100.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,547.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $641.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $94.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,799.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.20 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $601.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,978.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27,535.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $21,306.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $112.77 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $317.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,152.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $72.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | Y | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $12.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $26.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $29.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15,699.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.83 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | Y | | | | $114.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.47 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $995.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $22,025.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.59 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $67.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $129.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $127.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,809.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,670.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,634.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $69.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $78.75 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $499.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $213.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $111.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $89.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,532.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21,210.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,378.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.96 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $820.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $34.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $158.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $367.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $16,716.80 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.32 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $18,766.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $919.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,599.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $56.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,038.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $778.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,658.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $975.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,327.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,450.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $181.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,091.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $351.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $70.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $535.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $57.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19,442.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.00 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,868.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,835.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $15,345.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.33 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $435.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,544.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,636.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $329.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $354.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $193.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $131.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $363.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $348.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,519.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $79.90 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $185.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $41.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $57.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $112.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,898.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,959.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $334.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $153.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12,038.72 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $31.70 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16,786.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.43 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $13,182.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | Y | | $0.33 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5,331.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.65 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,464.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $55,819.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.78 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,049.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $79.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,451.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $377.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,318.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $107.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $838.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $114.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $251.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,559.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,662.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7,888.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.94 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $302.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $208,094.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $716.42 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $947.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,223.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $47,941.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $77.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $105.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $18,748.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.98 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | Y | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $56.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $24,953.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.91 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,336.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,067.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,530.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,118.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $44.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $574.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $82.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $5,837.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $47.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $36,315.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.46 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $547.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $161.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $376.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $566.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,668.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2,123.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,268.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,800.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,281.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $746.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,073.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $54.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $42.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,048.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $37.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $993.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $97.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10,647.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.38 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,201.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $23.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7,613.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.71 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $701.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,378.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $838.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $62.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $273.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $25.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,033.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $129.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $45.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $133.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $3,740.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $118.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $41,520.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $245.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $38.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $46.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $33.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $425.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18,283.93 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $447.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $319.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $141.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $52.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $148.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $879.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,116.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $737.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,339.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $53.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $59.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $269.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,150.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $7,231.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $524.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,254.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,920.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,850.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $3,037.85 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $23,450.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $265.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,117.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $48.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $356.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $113.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $302.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $82.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $157.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $152.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $110.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $187.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6,123.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17,542.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $57.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $321.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,829.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,636.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $258.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6,203.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1,198.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $62.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,846.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.66 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $89.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $723.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,917.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,349.48 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $73.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $105.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $14,082.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,482.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $954.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $194.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $211.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $46.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $49.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4,099.33 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $369.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $780.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,115.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $30,646.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.50 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $54.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $709.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,874.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $545.93 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $105.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,581.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $461.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $35.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $56.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $466.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $296.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2,748.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,314.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $46.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,245.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,666.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,136.14 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $507.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,244.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4,718.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,054.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,404.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,245.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,184.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,453.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3,603.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $102.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,124.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $426.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,094.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,000.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $452.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $335.96 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $70.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $54.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $553.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $70.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,028.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $85.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $112.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $320.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $144.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20,125.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.66 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $62.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $116.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $102.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $48.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $83.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $134.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,263.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,515.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,451.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,963.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $826.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $87.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $664.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,048.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,532.41 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $261.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $323.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $545.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $60.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14,533.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.90 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,382.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $28,103.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.43 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,434.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $61.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $551.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $122.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $269.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $31,387.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $370.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16,505.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.94 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,397.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $771.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $43.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,383.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13,107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $268.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,244.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $561.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3,681.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $59.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $48.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $92,715.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $60.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $106.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $61.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,686.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $53.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $483.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25,817.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,011.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $673.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $236.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $9,258.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,047.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $613.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $238.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13,264.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16,524.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $175.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,431.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $73.65 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $8,354.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $297.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,014.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3,209.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $47.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $511.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $117.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $87.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $205.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $89.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $277.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,959.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $224.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $85.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $70.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $72.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $65.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $106.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $34,902.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $7,691.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $61.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $11,994.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,844.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $74.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $67.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $97.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $159.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,335.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $76.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,784.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $25,673.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.80 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,230.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $948.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $0.26 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,603.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $287.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $157.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $321.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $42.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $80.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $340.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $101.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $222.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $457.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $55.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $42.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $52.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.96 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7,297.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,077.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4,772.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $180.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $224.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $181.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $38,065.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.14 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,488.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $69.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,426.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $87.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,981.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15,055.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8,036.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $24,781.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.83 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $118.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $103.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,571.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $146.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $66.00 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $892.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.55 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $339.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $697.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $39.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $645.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $610.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,222.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $150.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $270.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $779.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,184.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $24,705.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $66.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $65.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,301.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,710.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,269.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6,314.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $127.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $124.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $33.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,048.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $442.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $156.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $295.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $737.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $47.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $58.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $123.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,654.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $483.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1,625.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,323.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $130.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,176.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $968.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,150.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $68.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | Y | | $0.39 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $57.31 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $39.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $387.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $511.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $288.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,224.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $51.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3,899.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $107.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $314.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,678.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $287.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $827.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $32.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,711.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $39.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $132.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $865.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $106.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7,088.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $81.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $182.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,499.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $42.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $61.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,880.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $218.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $87.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,518.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $381.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $88.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,605.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $624.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $278.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,226.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $41.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $757.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $332.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $22,081.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.62 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $212.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $65.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $600.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $35,615.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,304.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,702.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.40 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $10,403.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.19 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $47.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $895.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $688.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,487.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,318.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $46.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,418.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,659.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $59,180.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $278.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,194.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $87.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,510.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,047.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,118.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,027.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4,966.25 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,699.84 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,753.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $287.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,299.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,527.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $837.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $316.62 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,308.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $332.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,781.41 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $109.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $177.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $668.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1,372.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,376.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6,597.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.78 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $6,989.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.73 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $581.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,724.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1,820.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,865.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $298.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,756.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $741.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $54,101.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $96.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5,825.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,213.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $8,078.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $530.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $77.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $833.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $464.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,113.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $8,328.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $48,114.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.94 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $965.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $52.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $37.95 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $644.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $175.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,180.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $713.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $71.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,127.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $531.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $465.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $125.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $53.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $140.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,813.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $53.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,311.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $337.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $345.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,007.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $5,940.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $714.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $66.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $73.17 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $634.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $90.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $643.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $4,378.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $30,059.92 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,403.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.29 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,561.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $417.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,897.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.76 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $122.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $322.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,200.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,509.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,009.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,447.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,021.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $754.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $128.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,309.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,480.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $49,969.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.85 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $112.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $349.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $144.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $7,663.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $807.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,213.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7,342.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $74.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $124.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $14,590.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.47 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | Y | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $153.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $62.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,920.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $114.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $97.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $347.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $296.66 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $168.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $178.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $556.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $132.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,633.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $52.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $73.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $205.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $45.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $138.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,516.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $105.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $738.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,452.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,939.59 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $453.86 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $82.92 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,077.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $170.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $671.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $134.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,559.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $817.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $5,189.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $49.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $565.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $13,813.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.42 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $378.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $416.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $353.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $153.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,813.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.48 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,647.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $78.52 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $610.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $636.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $217.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,946.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,076.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $23,330.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $654.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $52.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $201.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $707.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $446.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $39.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,389.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,805.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,037.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $308.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $154.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,079.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $35,886.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.47 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,921.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $181.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $244.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $573.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $177.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $768.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,896.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $67.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $403.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $299.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,261.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,417.71 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $461.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $45.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $115.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,015.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $65.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $215.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $272.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $2,115.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $64.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $60.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $100.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $192.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $459.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $120.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $10,397.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $19,200.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.32 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $532.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,741.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,733.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $281.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $54.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $80.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $77.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $157.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $76.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $497.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $54.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $104.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $642.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,277.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,304.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,843.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $232.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,697.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $128.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,952.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $58,577.52 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $33,989.59 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $21,052.06 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $20,815.67 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $10,368.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,975.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $276.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,075.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,034.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $322.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,803.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $361.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,539.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $4,136.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $52.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,945.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,710.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $101.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18,437.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.24 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $152.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,198.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $487.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $95,996.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,170.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $61.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $337.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,073.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7,134.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,430.59 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $234.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $535.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,931.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $50.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $6,269.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.38 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2272 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $66.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,828.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,029.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,321.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $152.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,018.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,349.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5,551.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.88 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $319.82 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $95,065.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $448.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,713.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $330.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $250.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,207.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $140.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $60,527.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $23,115.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,931.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,004.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $162.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,196.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $104.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,075.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,020.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $92.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $215.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $21,032.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,491.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13,262.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $151.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $21,139.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.77 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $180.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $329.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,235.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $577.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,067.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,380.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $2,967.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13,562.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,762.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $37.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $218.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $580.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $147.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,071.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,016.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $54,362.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $266.74 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | Y | | | | $2.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | Y | | | | $0.36 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $39.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,216.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $63.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $258.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $649.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $564.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $36.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $69.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $648.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | Y | | | | $923.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.44 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $43,563.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.98 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $613.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $338.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $7,919.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6,498.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $44,072.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.64 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $135.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $171,690.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.94 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,748.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $59.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $61.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $9,999.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $578.19 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $133.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $18,133.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $282.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $121.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $175.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $319.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $43.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16,548.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $137.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $207.53 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,849.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $374.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,056.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $65.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11,071.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $327.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $177.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $143.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $144.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $78.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $110.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2,450.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $549.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $113.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $195.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.99 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $5,347.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.61 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,126.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $10,653.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4,981.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $24.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,046.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $78.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $353.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3,238.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $2,210.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $83.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15,159.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.95 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $57.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7,322.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,569.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $331.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $466.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,542.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,664.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $23.52 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $20,544.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,976.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.94 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $19.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,680.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $217.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,262.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $175.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $189.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,219.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $371.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6,095.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.49 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $147.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $82.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $63.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $101.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $26.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $60.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $517.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,890.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,829.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $313.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $39,057.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.21 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $196.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $90.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,201.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,373.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,535.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $121.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $548.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $344.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,891.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.87 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,168.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $10,014.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.90 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,118.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $59.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $120.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,958.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $253.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $152.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $67.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $855.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $423.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $477.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $61.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,010.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,071.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $27,978.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.17 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $38.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $808.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,105.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4,874.83 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $309.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,594.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $81.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,718.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $327.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $114.45 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $857.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,796.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $23,619.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.87 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,678.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $311.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $427.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $233.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6,049.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.37 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,069.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,590.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $149.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $117.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $316.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $16,483.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $114.82 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $328.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $73.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $130.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,875.80 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $3,989.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.51 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $95.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $306.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $219.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,726.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,529.95 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $793.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $183.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2,446.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,650.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $167.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $58.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,505.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $473.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,503.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $92.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,080.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,857.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $65.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,192.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $40.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $91.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $50.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $54.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $198.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $172.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $305.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,392.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $143.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $48.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $352.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $511.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $32.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $442.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $220.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $191.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $444.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,179.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $5,752.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,472.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $18,804.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.52 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $802.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $43.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $170.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $819.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $195.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $190.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,501.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,043.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $513.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $20,660.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,023.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $48.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,647.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,560.46 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $168.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.93 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $225.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,211.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $288.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $448.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $595.95 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 9/28/2024 | BIA | | | | | $13,729.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $236.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $237.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,288.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,285.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,107.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,014.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $562.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $140.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,096.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $87.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $183.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11,657.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $25,688.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.95 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,204.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $69.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $23,038.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.83 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,166.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $908.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $12,190.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.83 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $35.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $492.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,182.62 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $72.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.36 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $11,096.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $834.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $29,404.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $76.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15,977.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.10 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $292.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $474.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $547.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $878.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $36.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,248.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $61,129.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $134.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $78.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $623.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $418.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9,137.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $209.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $115.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,448.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,119.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2,760.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $224.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $699.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $98.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6,835.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.66 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $105.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,948.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $100.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,103.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $335.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $45.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $24.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | | | $0.39 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | Y | | | | $0.90 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $421.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1,533.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,432.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $61.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $32.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $222.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $35,275.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.55 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $109.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,183.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $226.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $45.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $138.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $114.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $89,408.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.00 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $598.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $92.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11,713.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.71 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $67.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | Y | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $225.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $140.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $162.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $594.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $149.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $939.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,331.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $131.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $327.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,774.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $12,867.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $125.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | Y | | | | $1.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $156.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,526.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $43.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $965.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $290.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $871.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,093.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10,634.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $137.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $211.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $283.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $44.34 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $24.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $52,224.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $278.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $46.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $687.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $32,476.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $60.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $11,870.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $7,503.54 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $515.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $119.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $30,407.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.43 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,542.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,548.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,465.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $528.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.28 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $110.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $510.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,570.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $37.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $71.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $691.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $831.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $53,139.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.50 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,500.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,371.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $123.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $104.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $59.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,660.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $145.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $568.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $23,177.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $350.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $347.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $134.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $16,112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.55 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $132.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $19,245.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $12,104.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.61 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5,850.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | Y | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $603.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $103.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $265.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1,207.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,507.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,890.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $157.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3,120.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $74.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,962.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $122.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | Y | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $77.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $411.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,571.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $42.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21,047.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $623.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $52.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $223.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,223.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $266.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $56,478.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.00 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $35.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,519.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $251.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $949.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $109.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $192.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,994.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5,191.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $719.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $257.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,400.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $65.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4,232.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $150.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $654.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5,309.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $150.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $228.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | Y | Y | | | $0.72 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,128.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $965.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $85.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,801.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $248.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10,846.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $624.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $82.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $1,807.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $380.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | Y | | | | $1,709.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.48 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $76.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $852.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $152.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.18 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $128.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $134.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $788.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $190.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $208.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,943.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $488.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,277.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $421.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $362.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $120.64 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $5,103.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $160.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7,709.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8,500.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $557.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,752.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,647.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $51.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,273.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $50.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2,133.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,531.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,790.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.78 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $126.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $196.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $56.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $322.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $61.46 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10,928.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,107.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $748.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $8,455.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,516.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $25.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $645.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $481.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $619.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $306.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,861.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $501.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $92.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,651.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $115.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,431.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $523.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $64.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $60.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $114.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4,630.73 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $4,380.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,248.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $106.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,302.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $83.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $306.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,475.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12,111.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.39 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $825.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $8,826.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.65 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $16,722.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.34 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,297.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $32.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $218.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $16,436.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $49.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $164.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $280.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $58.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,425.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $55.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $397.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $245.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $331.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $159.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $25.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $112.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,010.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $376.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $23,374.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,545.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6,140.80 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $203.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $145.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $500.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $153.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $895.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,401.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.93 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,177.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $974.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $519.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $731.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $51,666.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $833.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $195.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $1,000.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $120.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,409.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $62.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $44.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,187.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,440.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $604.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5,685.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $36.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,177.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $198.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $330.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,001.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,613.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.91 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,050.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $38.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $62.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $5,434.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.63 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $10,890.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.57 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $671.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $9,054.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $107.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $54.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,443.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25,214.43 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $739.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $144.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $82.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $818.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $797.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $10,644.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,874.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $15,138.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $913.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,308.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3,972.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $5,291.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $16,296.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.65 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,762.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $436.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $54.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $854.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $596.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $56.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $91.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5,571.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.99 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $166,163.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $653.94 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5,199.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $96.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $14,639.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,142.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,915.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $441.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $400.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $84.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $47.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $142.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,832.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $151.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,111.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $34.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,935.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $67.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,997.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $121.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $80.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $44,789.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.87 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $129.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $748.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $4,611.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.84 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $743.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,680.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $7,224.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,034.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $773.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,266.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,786.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.38 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $669.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,410.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,798.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8,087.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.52 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,013.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14,786.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.05 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $793.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $63.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $101.95 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,207.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $662.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,135.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $497.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $40.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,141.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $56,433.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,026.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $45.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $64.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,460.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3,414.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,576.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | Y | | | | $48.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $36.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $184.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $302.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $477.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18,998.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $610.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $397.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,666.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.30 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $238.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,091.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $234.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,050.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $197.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,071.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $459.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,651.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $140.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,891.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $171,908.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $263.39 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $17,594.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.00 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,778.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $575.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $253.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $4,197.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $555.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $184.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,413.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.79 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $195.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $42.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $57.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,627.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,645.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $47,361.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $110.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $53,540.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.45 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $149.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $132.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $143.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25,758.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.89 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $144.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,442.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $29,169.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $54,805.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.54 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $96.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $184.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $924.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $65.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $277.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2,362.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,820.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $56.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $474.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7,270.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.15 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $323.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $155.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15,038.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $57.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $14,628.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $848.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $133.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $202.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $8,339.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $55.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,209.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $224.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $112.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $4,974.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $592.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,512.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,047.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8,494.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,537.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $165.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12,966.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,222.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $16,433.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,762.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $29,629.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.98 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $67.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $180.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $250.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $461.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $158.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $240.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $200.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $171,493.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $261.82 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $907.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $15.69 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $596.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,505.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $331.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $369.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $3,647.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $829.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $50.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $273.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $65.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $19,503.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.81 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $245.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $331.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $173.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,580.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,471.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $45.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $123.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $10.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $10,618.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.44 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $147,615.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.68 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2,389.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,826.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39.32 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,751.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,908.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $192.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,198.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $121.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $88.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $56.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,944.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $130.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $29,216.15 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $59.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,353.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,106.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,633.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,777.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $17,714.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.51 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,482.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $784.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $30.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $118.88 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $718.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $918.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $228.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,722.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.53 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $152.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $139.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3,995.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $174.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $272.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $279.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $291.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2,915.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $386.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $23.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $4,485.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $13,861.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.87 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,731.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $216.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10,856.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $995.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,791.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $883.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $24,433.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.35 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $115.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $291.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $72.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $102.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $29.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $304.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8,162.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $379.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,205.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,740.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,392.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $158.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $24.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $9.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $143.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $478.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $31.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $783.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $66.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,681.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $826.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $233.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $6,021.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $14,333.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $212.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,960.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $187.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $116.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,745.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $61.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $134.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $169.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $220.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $36.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,808.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $714.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,673.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,956.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $174,122.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $803.69 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $21,788.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $114.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,504.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,701.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $103.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,735.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,900.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19,975.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $116.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $289.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $29.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $209.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $242.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $772.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $68.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $101.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $76.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $4,810.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.26 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $96,327.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,721.91 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $432.70 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $183.70 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $131.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $73.40 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $198.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $9,368.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,865.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $8.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $52.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $70.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,672.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $122.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $36,386.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $3,003.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $170.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $66.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,225.27 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $615.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $52.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $270.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $781.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,151.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $50.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $17.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7,587.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.98 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $860.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $133.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $698.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6,076.47 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11,301.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $830.57 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $33.48 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $101,129.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,239.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $84.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $4,381.64 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $104.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,202.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,559.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $498.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4,649.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,271.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $66.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $318.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $139.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2,907.96 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $73.86 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $81.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $36.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6,049.52 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $807.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5,253.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $117.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $410.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5,189.40 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $447.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $103.60 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $69.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $56.60 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $31.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12,812.37 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $589.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $609.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $105.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $52.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,912.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,558.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,146.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,324.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $160.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,726.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $139.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $33,894.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.56 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,529.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,468.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $64.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $250.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $236.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $562.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,693.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $36,523.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.51 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $65.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $76.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,792.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $148.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,277.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.84 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $204.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $25,484.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.71 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $83.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $55.27 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $106.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $44,149.46 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $7,619.55 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,283.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,119.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.00 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $31,848.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.75 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $938.59 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $203.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $49.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,145.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $332.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $286.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,565.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $111.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,629.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $693.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $397.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $75.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $16,686.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $454.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,364.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22,014.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.81 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $632.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $122.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $189.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $391.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $149.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $84.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $303.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $101.46 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $646.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $531.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $197.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $405.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $151.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $325.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,442.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $66.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,097.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10,079.23 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $844.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $59.46 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.33 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $74.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $172.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $157.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,492.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $803.87 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $467.79 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $68.72 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $45.83 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $36.61 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $902.92 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $50.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $178.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $59,496.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $518.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $64.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,830.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.73 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $48.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $109.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,842.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $89.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $141.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $24,995.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,389.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.73 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $785.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $112.32 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,061.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/21/2022 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,625.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $125.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $68.60 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $168.79 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,627.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26,417.49 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8,289.80 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.69 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $169.36 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,008.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $119.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $89.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,476.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $45.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,592.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,767.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,497.37 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $101.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,651.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $10,145.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $704.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $58.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $46.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $739.12 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $140.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $77.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,703.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $786.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $280.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $1,159.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $47.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $990.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17,223.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $129.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $57,023.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,430.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $48.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,165.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $175.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $78.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $310.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,576.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $432.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,104.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $22,150.63 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3,616.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $164.90 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $108.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $62.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $187.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $582.79 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $579.76 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $344.59 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $58.28 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $547.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $66.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $887.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,542.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | Y | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $576.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,004.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.71 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,604.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $10,895.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,756.23 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1,041.57 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $627.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $357.25 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $269.80 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $47.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $4,415.98 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $618.92 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $22,817.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2019 | BIA | | | | | $160.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $8,929.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $692.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $478.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $33,438.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.72 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $107.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $868.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $53,309.30 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $321.87 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $274.57 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $12,632.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.50 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4,597.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.65 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $789.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $117.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,788.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,080.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $347.36 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $73.82 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $49.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $578.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,096.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,158.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7,444.50 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $223.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7,284.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.33 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $20,464.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.63 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $20.28 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2333 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $1,640.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,859.50 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $288.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,322.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $43.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,077.62 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $496.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,590.54 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $847.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $353.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $86.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13,508.78 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.93 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $537.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $200.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $242.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $91,050.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.87 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,771.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.88 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $396.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,296.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $111.60 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,398.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $575.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $187.94 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $51.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $41,742.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $68.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,758.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $958.28 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | Y | | $30.62 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,177.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $73.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,598.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,127.07 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,128.68 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $316.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,032.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $878.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $119.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $858.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6,253.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $23,661.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.47 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $32,495.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $326.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $192.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $546.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $42,099.34 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,715.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.91 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $271.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $53.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5,362.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,865.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $171.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9,444.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $53.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,716.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $172.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $89.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $96.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $14,366.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,243.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $183.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $805.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $49.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,209.32 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $756.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,106.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.28 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,612.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2,893.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $112.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $22,033.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,767.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $116.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $102.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,969.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,103.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,201.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $197.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $197.21 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13,162.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.36 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $57.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,891.36 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $38.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $241.48 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,066.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $869.84 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.80 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,107.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,015.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $36.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,981.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,168.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23,152.42 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.60 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $4,285.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.85 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $543.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $162.22 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4,419.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,752.38 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $142.71 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $412.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $241.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6,540.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $11.20 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2339 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $570.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $49.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,507.62 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $474.47 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $341.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $609.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $549.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $99.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $43.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6,398.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $602.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $260.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $601.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,869.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $69.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $906.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $126.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $52.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,391.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $5,340.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $79.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $62.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,585.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,252.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $50,932.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $267.54 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $68,756.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $331.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $145.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $401.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $20,343.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,772.53 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,255.63 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $955.42 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $477.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $408.63 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $288.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $274.95 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $107.05 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $93.63 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $32.43 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 6/19/2019 | BIA | | | | | $2.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15,568.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.57 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $151.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $866.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $736.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $55.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,792.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11,350.44 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $142.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,381.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $105,445.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,770.70 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $432.76 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $37.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $494.27 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,095.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | Y | | | | $1.20 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,805.39 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $68.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,182.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,767.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $379.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16,248.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $774.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $505.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $76.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $545.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,121.03 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $185.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $375.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,992.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $59.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $83.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,420.69 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $934.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,125.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $388.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $62,062.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $394.41 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $106.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,526.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $218.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $472.57 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,130.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $756.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $29,294.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.29 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6,138.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $33,487.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.39 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $78.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $20,752.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.37 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $258.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $8,073.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,966.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $83.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $56.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,791.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $33,440.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,156.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3,864.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $227.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $104.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $402.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $219.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $107.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20,622.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $436.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $58.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $114.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,781.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5,099.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $815.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $13,749.64 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,802.68 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,862.57 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,439.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $4,025.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $87.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $0.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17,881.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $40.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $1,192.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $887.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $7,251.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $364.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $60.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $44,751.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,057.50 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $188.80 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | Y | | $10.49 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $178.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $67.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $163,499.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $252.00 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $125.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $59.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $60.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,280.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1,201.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,236.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $463.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22,402.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $12,983.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,939.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,739.06 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,843.96 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $227.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,381.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $820.29 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,093.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1,700.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,905.79 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.42 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $96.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $222.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $222.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $48.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $8,914.58 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15,821.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.96 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $1,688.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10,553.35 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.73 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,893.49 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $116.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $74.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $119.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,738.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $979.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $275.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,098.87 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $403.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,766.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,407.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,073.46 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $771.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $66.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $47.56 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $20.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $92.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $79,010.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.77 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $15,189.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.72 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,438.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $357.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,635.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $75.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $59.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2023 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8,369.61 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $37.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $86,518.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.88 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $133.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | Y | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $68.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,039.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $220.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $247.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $92.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $640.27 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $118.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $50.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,784.30 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $458.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11,031.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,345.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $67.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $723.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $215.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6,117.18 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,679.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,483.87 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $32.53 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $48.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13,158.43 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $11,835.99 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8,734.67 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $233.27 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $165.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.87 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $762.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $62.23 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $311.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10,256.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $925.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,501.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $458.25 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $3.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11,757.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,395.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3,586.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,191.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $40,177.99 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $16,168.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,057.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,414.26 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,749.36 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2,382.36 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $688.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $350.99 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $152.32 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $91.80 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $86.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $56.82 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.62 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,517.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $629.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $75,286.13 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $37,603.55 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $55.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.42 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,491.46 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4,166.63 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $380.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $127.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $39.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,903.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $447.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,218.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,646.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $299.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $129.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $294.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $198.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,654.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $630.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $142.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,958.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $262.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $205.98 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $45.67 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $38.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,237.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $40.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2,968.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $15,475.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.48 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $701.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $4,278.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,080.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $143.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,267.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $297.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,749.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6,110.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,963.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,786.57 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $351.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $778.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $630.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,681.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,379.18 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,449.76 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $669.39 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $299.37 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $50.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $24,257.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $91.64 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $87.95 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,755.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $252.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $693.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9,217.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $158.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,671.41 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $117.94 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $29,224.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,019.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,133.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,935.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $33,493.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11,621.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $160.19 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $47,080.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.09 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $97.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $115.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,494.21 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,299.76 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $269.95 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $46.35 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $182.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $61.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $541.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $220.37 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $121.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $940.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,388.04 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $3,486.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $53.40 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $26.44 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $757.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,460.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $702.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,048.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $88.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,076.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $256.96 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $79.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $7,248.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $300.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,083.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $127.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $470.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $27,070.65 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.54 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $39.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $59.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,134.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $175.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,253.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2,157.95 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $15,918.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.63 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $924.84 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $244.49 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $197.78 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $20,835.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.64 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5,547.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $37.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14,869.89 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $281.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.81 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2359 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $582.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,430.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.59 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10,690.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $726.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,612.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,045.00 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,044.73 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $130.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5,345.89 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,100.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $532.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $499.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $390.57 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $77.61 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $31,141.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,641.03 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $449.54 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $286.78 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $33.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $49.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $337.61 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $322.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $65.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $101.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,145.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $106.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $538.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $12,639.93 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $99.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.43 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,609.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $306.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $299.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $44.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $472.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $75.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $225.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $870.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $431.00 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $29,364.99 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $251.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $43.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.48 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $156.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $30.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $153.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $812.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $38.35 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5,975.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $170.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $514.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $104.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $115,775.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $135.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $29,663.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14,818.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11,242.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,895.44 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $362.75 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.98 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $86.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $200,342.58 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,475.75 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $765.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,766.89 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $786.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.62 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $95.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,684.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $19,284.59 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $152.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $13,504.14 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $2,408.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $59.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $442.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,272.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $112.53 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $111.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $71.50 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $156.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,974.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $739.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $70.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9,269.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,096.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $25.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,070.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,937.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $9,208.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $120.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $18,193.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $48.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $166.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6,421.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $60.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $390.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,119.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,183.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $386.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $463.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $183.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $46.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $27.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $66.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14,119.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.57 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $128.58 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14,927.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $51.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,419.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $154.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $49.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $49.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $11,704.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $41,091.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $645.76 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $73.86 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $741.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $247.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $518.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $17,325.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.74 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $320.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,326.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $142.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,430.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,557.39 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,436.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $319.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $934.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $138.73 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $133.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,803.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $979.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $285.42 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $641.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $520.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,907.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3,936.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,054.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,497.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $36.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $11,216.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $156.25 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,253.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $174.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $59,153.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10,584.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,807.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,775.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,670.13 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,106.72 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $728.44 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $457.66 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $283.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $241.92 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $97.73 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $49.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.57 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $165.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $86,232.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $142.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $15,811.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.91 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $268.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,689.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $465.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,473.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $764.93 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $595.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $35.28 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,160.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $5,106.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $70.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $164.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,594.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $444.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $429.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $165.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $79.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $67.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $423.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $192.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $5,636.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $168.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,596.25 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $358.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $531.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,108.88 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $364.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,405.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10,807.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $27,727.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $169.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.39 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $31,131.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.99 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $152.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $37,507.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,322.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.47 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $11,150.95 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,390.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7,251.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | Y | | | | $1,647.90 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $104.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $284.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $19,451.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.00 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $999.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $151.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $220.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $48.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $375.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,051.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,620.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $19,223.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.56 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $16,708.37 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,741.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $952.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $81.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $102.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $594.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,924.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $37,579.69 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,108.66 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,953.60 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $125.20 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 2/22/2022 | BIA | | | | | $5,137.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $55.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,561.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $5,329.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.66 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3,236.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,469.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/6/2019 | BIA | | | | | $117.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $54.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $97.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $934.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $91.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $309.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | Y | | Y | | $3.14 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,268.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,532.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $5,686.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $10,976.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,239.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,021.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $906.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $243.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,195.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,236.75 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $544.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $21,017.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.92 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14,100.41 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $15,184.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3,819.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $734.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,464.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $347.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $23,447.61 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $72.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37,617.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.20 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $314.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,857.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $48.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,027.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,416.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,231.98 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $31.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | Y | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $48.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $109.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $677.72 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $929.42 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $838.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $939.12 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $251.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | Y | | | | $2.36 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $326.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,172.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,399.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $625.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,057.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,296.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.29 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $141.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $64.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $281.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $938.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27,473.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.36 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $90.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $25,027.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.95 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $17,875.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.19 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,189.93 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $639.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $799.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,239.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $707.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $223.44 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $74,089.58 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $326.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $267.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $356.54 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11,556.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,182.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $20,881.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.14 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | Y | | $0.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $30.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,109.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $67.46 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13,953.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $189.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $627.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $71.51 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $2,465.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,768.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $907.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.33 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2377 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17,499.83 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $113.93 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $70.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $949.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,204.59 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $442.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $49.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $356.27 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $71.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.39 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,129.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9,424.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,919.22 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $6,326.12 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $216.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $114.43 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | Y | | | | $1.71 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $51.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $4,873.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $24,533.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.58 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $92.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $777.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $46.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,370.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $97.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $215.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $238.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $33.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,372.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,887.52 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $161.66 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $128.99 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $16,684.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.94 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,187.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,760.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $609.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $294.40 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2379 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $141.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,226.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,966.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.49 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $31.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,311.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $50.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $374.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $24,124.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $994.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $26.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $610.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $23.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $490.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,958.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,047.77 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,018.67 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $757.82 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $72.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,783.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $933.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,398.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $186.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.71 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $374.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $51,001.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,874.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,509.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.53 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $608.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $330.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $453.83 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $75.57 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $7,804.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $450.93 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $144.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $111.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $96,515.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $28,766.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.64 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $8,123.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $387.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $58.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $111.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,220.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,004.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $301.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,139.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,184.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.27 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $123.54 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $93.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $302.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $97.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $421.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,073.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.97 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,441.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $119.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $18,215.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $194.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,108.94 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,777.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $50.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,749.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $15,117.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $275.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $57.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $81.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,624.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,124.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7,438.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,330.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $198.42 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $113.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $17.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,475.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $91,126.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $329.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $668.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $92.00 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $90.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $56.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $15,688.76 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $48.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6,211.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.45 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,516.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,919.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,454.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6,851.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $789,966.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,238.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12,461.35 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $74.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.38 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.85 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $233.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $849.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $141.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $12,741.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.25 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2019 | BIA | | | | | $2,692.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $103.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9,300.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $977.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,009.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $389.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.29 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $541.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4,507.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,287.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $40.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $189.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/12/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $278.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,264.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $227.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,207.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $47,509.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.16 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $46.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $447.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,344.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $239.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,282.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,128.68 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $92.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,241.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,713.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,567.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $906.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14,107.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.35 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $1,928.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $362.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3,305.32 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $59.10 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $22,643.79 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $140.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $968.42 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,623.45 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $195.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $66.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5,603.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $32.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $653.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,751.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $173.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $131.43 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $100.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $829.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,460.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,001.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $477.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,026.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $41,018.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $159.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $14,661.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.97 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $295.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $757.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $445.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $412.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $9,188.97 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $94.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.47 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $351.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $71.37 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $584.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $137.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $65.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,328.73 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,833.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $556.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $227.63 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $48.17 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,404.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $168.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $21,332.78 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $12,583.49 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $63.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.82 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $117.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,259.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8,688.17 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $184.28 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $10.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18,741.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $439.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $77.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $12,620.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.92 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,058.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.78 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $460.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $284.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $216.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $517.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,919.42 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $205.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $513.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $211.78 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $39.86 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $39.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $101.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,307.71 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $7.97 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 2390 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,951.89 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $301.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $26.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,554.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,399.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $414.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $292.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $16,425.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.63 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $7,279.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $150.23 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,463.47 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $36,652.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,745.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $122.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $82.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $326.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $111.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $33,509.75 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $7,584.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,536.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $328.81 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $207.71 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $4,120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,400.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,243.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $146.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $5,322.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,581.76 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $89.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,491.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.65 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $17,160.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.29 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $324.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $70.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1,730.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $235.98 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | Y | | | | $386.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $967.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,978.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21,596.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.40 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $596.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $90.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $105.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8,408.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,067.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $73,465.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $348.69 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,328.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $73.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $132.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $31.41 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13,653.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $34.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $174.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $184.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $79,514.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $399.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $321.60 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $65.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $375.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $68.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $109,595.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $571.83 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $39.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9,093.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,197.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $866.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $195.88 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,075.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $43,073.16 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.43 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4,410.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,287.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $916.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $4,165.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,261.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $18,295.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.69 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $226.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $109.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,661.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $783.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19,234.52 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $303.90 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $212.88 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $178.82 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $148.45 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $137.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $133.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $73.85 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.15 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,251.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $428.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6,790.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $44,622.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9,474.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.10 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $327.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $159.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5,329.55 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.66 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $74.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $66,913.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $343.39 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $585.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $141.56 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $66.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $153.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $31.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | Y | | | | $31.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $121.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,756.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,999.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3,117.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,437.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $221.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $566.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12,815.56 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.11 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $407.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $712.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $25.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $597.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $712.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $45.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,185.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $145.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $39.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $7,403.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,682.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $672.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $8,924.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,325.83 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,238.37 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,773.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $322.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,462.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,998.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $19,480.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.49 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3,603.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,326.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $59.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $275.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $9,080.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.35 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $54.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $278.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $169.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22,928.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.91 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,205.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10,562.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.98 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16,430.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.26 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $580.84 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $105.24 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $66.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $43.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $178.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $361.94 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,329.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,891.59 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | Y | | | | $253.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $148.92 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $56,469.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $265.68 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $120.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $92.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $892.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.42 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $200.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $16,961.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.52 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $709.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $143.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,055.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $188.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $10,231.97 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $71.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.85 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $20,490.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.99 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $103.43 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $215.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $809.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $549.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $77.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $553.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $344.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $316.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $348.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,044.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,556.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $32,833.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.35 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $65.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $1,783.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $55.19 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $18.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $563.44 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $56.94 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $629.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,106.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5,737.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,076.90 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,827.68 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | | | | $1,592.43 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $131.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $87.68 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $57.17 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $56.89 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $8.82 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $70.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $97.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5,300.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $256.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $194.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $323.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,522.16 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $1,846.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $581.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $162.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $13,946.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,227.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,162.97 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $147.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,019.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $85.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $294.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $250.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,793.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,351.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $11,828.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $309.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $195.65 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,862.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,730.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,188.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $260.50 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $96.62 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $94.85 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $52.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $187.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,190.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $520.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $906.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $761.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $214.33 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $38.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3,345.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $161.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $6,361.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $98.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $4,281.74 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,067.79 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $75.90 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $38.78 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,277.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $146.66 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $65.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,442.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11,443.68 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,939.18 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $1,657.47 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,422.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $279.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $56.36 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $23.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $276.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $636.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $42,061.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.63 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,278.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $48.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $98.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2,928.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $3,153.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $12,414.84 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $66.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $16,858.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.40 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,096.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $677.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $143.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $425.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $406.99 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $90.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $367.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $54,592.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $267.78 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $83.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $236.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $191.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $198.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $38,569.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12,224.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,152.92 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,932.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $38.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.55 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $193.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $837.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $438.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $369.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,083.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5,913.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,893.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $880.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $638.30 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $90.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $1,660.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $57.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $345.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,375.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $283.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $21,792.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $256.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $799.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9,400.43 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.90 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $619.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $62.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $111.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,215.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,795.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,444.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,656.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $304.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $138.89 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,116.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $9,664.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.57 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $41,094.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.62 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,267.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $126.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,260.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,102.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $945.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $211.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $477.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,427.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4,849.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $110.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $929.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,490.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $65,943.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $100.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11,073.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3,429.23 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $260.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $227.81 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $227.68 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5,293.57 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,176.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $383.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $130.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,142.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $192.35 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $220.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $16,848.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $143.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $135.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $51.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $817.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,905.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,318.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,489.68 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $45,829.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.10 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,236.47 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,927.24 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $337.57 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $161.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $42,490.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $123.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $270.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,154.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $225.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $12,240.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.52 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $839.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $126.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $110.50 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2,705.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $583.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,362.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16,360.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.75 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $110.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $114.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $394.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14,533.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $10,475.73 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.83 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,256.81 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $102.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,854.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $319.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $561.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,015.48 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $118.61 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $16,673.43 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $84.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.74 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4,399.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,878.27 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $581.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,238.92 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,029.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $18,315.91 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $83.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $95.61 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $608.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $11,019.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,017.94 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,021.55 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,535.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $366.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $165.58 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $89.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $52.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $43.41 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.67 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $8,923.95 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $112.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $109.88 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $83.13 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $284.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $127.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,091.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $164.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,981.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $221.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,695.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,532.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11,390.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.63 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,192.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,333.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,398.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $481.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $15,855.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $468.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.98 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $316.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,084.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5,850.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $287.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $570.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $489.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $389.90 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $24.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $57.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $803.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $656.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $555.38 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $273.00 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $93.26 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $46.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,326.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $819.86 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $267.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $55.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $282.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,243.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $5,183.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,998.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.32 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $62.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $85.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $5,281.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $11,460.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2,386.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,252.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,385.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17,214.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14,145.19 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $715.38 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $146.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.37 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $24,354.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.68 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3,955.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,739.16 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,083.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $116.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11,729.69 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $9,240.69 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,167.68 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.88 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.42 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,321.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.96 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $69.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2022 | BIA | | | | | $256.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $57.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $2,015.58 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3,841.87 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,129.82 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $246.51 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $229.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $48.18 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $70.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,916.88 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,675.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $859.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9,568.23 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,069.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $92.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $48.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $42,922.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.66 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,353.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $27,060.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,954.00 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.42 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $7,998.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,888.89 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $440.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | Y | | | | $0.71 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.63 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $766.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $6,096.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,218.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $27,442.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $17,785.46 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,605.92 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $469.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $225.21 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $190.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.40 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $493.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $651.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $72.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $506.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $24.84 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,649.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $255.85 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $69.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,932.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6,301.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $304.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $592.24 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $132.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2,480.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $69.22 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $5.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $16.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $386.49 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $327.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $28.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $132,434.20 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $37,242.94 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,191.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $73.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $522.72 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $414.23 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $152.92 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $467.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $2,924.07 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $214.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $182.00 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $91.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $60.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $464.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2,789.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $152.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $395.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $101.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $182.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $404.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $315.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $99.92 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $62.61 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $61.73 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $15,930.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $125.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $7,437.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.35 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $4,817.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $226.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,909.80 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,144.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $224.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,171.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13,550.77 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.65 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,069.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $113.85 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $62.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $991.73 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7,384.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.49 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $772.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $12,144.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.91 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3,494.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $104.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $66.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $637.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $19,268.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $76.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | Y | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $63.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $429.42 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $279.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $221.27 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $90.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,867.76 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $182.84 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $118.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $114.08 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $63.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $76.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $39.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $54,674.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $298.51 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $62.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.45 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4,326.76 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $151.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $24.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,112.37 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $169.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 4/6/2019 | BIA | | | | | $134.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $19,593.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.80 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $403.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $1,316.43 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $45.90 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $4,212.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $170.92 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $76.16 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $59.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,851.72 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $264.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $115.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $116.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $16,013.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7,373.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11,763.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,684.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $296.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10,234.93 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,009.95 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $833.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $113.14 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.67 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.59 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $645.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $392.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $31.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $79.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,151.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $19,862.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.42 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,182.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,123.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $423.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,721.43 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $61.07 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $726.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,541.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $254.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $231.98 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $231.17 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $630.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $409.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $68.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3,920.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6,464.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,950.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $82.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $15.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $14,752.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.25 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,985.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $261.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $359.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,027.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9,354.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.50 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $198.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,400.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10,961.96 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2,118.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $51.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $449.41 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $294.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $64.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $82.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9,755.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $118.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $147.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4,400.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $267.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $3,850.93 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,396.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,490.79 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $406.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,730.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $133.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $576.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,729.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19,526.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7,299.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,421.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $310.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $699.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $929.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $285.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $16,947.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $25.67 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,012.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $11,361.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $127.78 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $181.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $49.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $61.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $214.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $13,865.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10,402.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.72 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $64,248.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.99 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11,228.40 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.48 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $117.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,841.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $26,431.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $80.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $5,453.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.34 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $684.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $53,766.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $254.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $98.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.75 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $336.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $13,195.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.43 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $230.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $549.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $182.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $551.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $314.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $131.18 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $48.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $490.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $352.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $241.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,657.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $190.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $78.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,970.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6,334.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3,384.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.46 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $98.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $66.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $39.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $23,183.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9,031.54 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6,992.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,297.46 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,893.54 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $3,233.57 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2,586.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,291.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,582.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,519.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,249.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $892.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $563.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $215.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $204.70 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $169.50 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $166.28 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $154.89 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $113.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $55.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31.50 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | Y | | $1.84 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9,173.52 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $58.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $917.09 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $10,237.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.85 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21,966.98 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $4,929.48 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4,525.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,707.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,437.47 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2,971.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,630.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,061.25 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,261.86 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $530.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $524.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $95.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $73.79 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $6,489.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.76 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | Y | | | | $2.56 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,114.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $10.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,315.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $47.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $53.66 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $428.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $381.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $63.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17,307.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $980.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,666.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,876.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $359.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $41.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,037.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,985.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $21,810.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,929.43 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,059.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,253.57 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $258.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $40.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,694.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6,744.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $928.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $43.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $569.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $7,341.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $66.71 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $47.66 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,171.78 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $5,744.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $37.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $72.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $186.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $317.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,672.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $151.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $16,398.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.84 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $153.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $342.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $51.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $517.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $102.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $157,311.69 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $336.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $623.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $116.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $532.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $56.39 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5,287.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3,938.42 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $166.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,740.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $112.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,768.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $59.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12,718.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.17 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $282.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $165.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $41.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,097.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $50.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $61.75 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,379.76 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $9,648.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,570.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,196.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $373.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $290.70 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $125.28 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $92.73 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $300.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,377.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $17.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $268.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $196.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $567.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $30,979.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.99 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $27,447.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.50 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $15,552.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.52 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $346.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $124.21 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $290.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $137.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $107.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,228.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $25.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $170.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $82.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,655.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,639.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,505.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $944.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $33.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,678.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $77.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $567.29 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,246.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $470.17 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $318.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $85.41 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $243.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $165.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14,084.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $96.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $33,304.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,381.77 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $425.88 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $113.86 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $76.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,955.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $103.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $225.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $716.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $106,525.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.84 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,167.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $34.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $78.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $216.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $8,302.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.61 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8,848.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $8,374.47 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $444.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.67 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6,344.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $935.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $276.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $67.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $101,450.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $531.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25,367.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.94 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $892.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4,653.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $73.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.52 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2439 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,315.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $156.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,600.49 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $250.23 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,463.62 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $156.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $758.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $224.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,081.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $716.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $13,535.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.42 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $189.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $81.25 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,815.99 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,810.33 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $110.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $60,870.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $241.36 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $418.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $981.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $273.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9,306.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $973.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,843.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $25,004.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.31 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $87.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,811.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $52,974.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.72 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $33.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $787.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2,897.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $86.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,688.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.28 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $26,617.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6,623.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5,199.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $48.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $43.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $576.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $915.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $177.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $278.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $66.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $30.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,243.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,222.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3,843.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $454.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $710.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $74.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $117.51 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,564.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $12,279.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $319.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $63.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $206.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $666.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,644.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $46.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,631.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $781.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $782.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $148.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3,394.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $319.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $479.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,403.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10,909.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.49 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $197.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $12,941.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.35 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $41,420.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.85 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,278.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $18,818.96 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8,039.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.52 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $15,318.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.79 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $536.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,727.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $12,768.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7,717.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $935.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $130.32 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $51.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $56.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $89.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2444 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,640.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $84.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,229.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $403.42 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $11,652.20 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,251.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,355.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13,562.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.10 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $679.29 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,412.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $51.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,074.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,731.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $37.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $114.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $223.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,185.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $168.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,371.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,591.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,580.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $938.39 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $582.16 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $103.67 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.18 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi Inc.) - Part 3    Page 2446 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13,001.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.70 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $408.07 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,751.22 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $89.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,286.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,871.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,762.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $125.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,476.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.41 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $105.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,010.39 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,071.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $336.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $49.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $105,916.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $520.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $75.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $160.92 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,735.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1,170.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $383.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,037.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $54.96 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $78.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $215.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13,027.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,332.17 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $1,176.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $593.93 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.71 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $272.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $118.38 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3,216.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $38,229.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26,829.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $25,719.79 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $21,412.16 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $19,100.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,985.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,000.00 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,644.03 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $1,971.83 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $690.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $222.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $154.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $103.52 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $6,156.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,774.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,202.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | Y | Y | Y | | Unknown |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | Y | Y | | $13.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $588.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $159,838.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $245.52 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $431.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $472.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $118.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $13,361.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14,388.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,392.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,600.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $149,743.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $134,408.40 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4,818.58 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $490.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,901.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2,459.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $69.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $36.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,405.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,348.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $382.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,015.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $59.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $665.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,556.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,442.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $113.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,648.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9,577.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,971.29 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $144.59 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $16,347.52 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $212.10 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $44.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $488.70 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $238.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $195.15 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $61.46 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $34.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | Y | | | | $5.08 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.54 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16,529.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $936.94 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $183.92 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $70.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11,634.77 |
| Name on File | Address on File | on File | 5/29/2019 | BIA | | | | | $162.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.59 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $278.92 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $562.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $46.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,275.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,070.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $101.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,718.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $71.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $52.69 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $269.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $23,069.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10,728.23 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $490.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $348.87 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $70.69 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.27 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $978.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4,150.51 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27.74 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $39.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $43.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,173.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,750.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,293.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5,898.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.89 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,495.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $992.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $18,758.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,336.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $110.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $483.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,438.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,800.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,256.65 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $55.23 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $175.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $366.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $439.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $578.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $77.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $50.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $56.63 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $42.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6,897.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,190.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,227.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $88.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,633.91 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,452.88 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $796.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $51.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,276.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4,107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18,719.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $6.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $4,160.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $182.95 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $82.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $80.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $54.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,660.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $42.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $547.48 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $17,604.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31,254.89 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,682.52 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $848.37 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $20,084.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.57 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $61,793.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.85 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $107.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $197.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $154.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $126.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $617.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $889.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $73.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,912.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $992.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $36.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $345.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23,909.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,588.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $110.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,804.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $23,599.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.90 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $433.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,269.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $613.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6,710.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,603.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $216.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9,701.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $132.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $264.27 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19,292.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.46 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $91.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $642.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $403.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $152.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $54.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,639.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $140.79 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5,090.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $157.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9,085.84 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $182.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $76.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,105.55 |
| Name on File | Address on File | on File | 11/28/2019 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,895.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $164.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,112.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $53,404.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.73 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14,688.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,181.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $88.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,420.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $9,356.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,039.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,780.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $30,327.93 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $292.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $84.80 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $473.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8,673.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $206.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $526.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.74 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $819.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $204.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,741.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $217.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,532.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $40.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,299.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $189.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $128.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,637.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,367.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $556.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $221.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $94.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $110.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $106.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27,179.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $110.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8,911.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $151,034.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.83 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $44.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $512.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $468.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,474.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.64 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,234.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $47.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $53.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,226.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $638.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $696.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,686.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14,211.14 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $108.99 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $80.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.51 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,893.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $140.98 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $609.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,316.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $110.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $55.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,726.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $50,106.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10,766.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.94 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $31,722.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.30 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,840.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | Y | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,801.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,486.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $558.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,497.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,888.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,325.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $39.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $106.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $35.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $108.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $3,296.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $86.62 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13,257.82 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.67 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $177.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,821.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $23,221.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.40 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,958.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.99 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,561.37 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $85.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,222.51 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $38.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $284.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $37.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7,766.62 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,922.56 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $103.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $35.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $34,014.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,096.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,033.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.08 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $106.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,802.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,541.77 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $283.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $23,790.60 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $15,667.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,262.75 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $376.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $341.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $70.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $33.43 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,884.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $187.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,095.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,477.55 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,321.54 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $729.54 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $68.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $49.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $626.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8,168.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $42.35 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,132.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,079.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,729.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $130.65 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $101.70 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.20 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2465 of 2689

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $106.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $73.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7,346.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.55 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $29.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $5,477.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $700.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $462.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,565.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.91 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,193.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,894.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,304.64 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $81.23 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $29.86 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $34.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $67.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $943,083.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,616.51 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $68.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,467.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $139.40 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $610.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23.17 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $67.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,860.45 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3,965.91 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $60.82 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $44.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11,241.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.61 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $12,582.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,371.08 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $2,375.82 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $573.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22,651.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $870.70 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $60.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $319.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $857.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $977.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $320.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $254.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13,622.64 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $456.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.36 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $71.94 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,177.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $320.99 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,253.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $127.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $2,251.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10,878.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.97 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $845.48 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $91.75 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $13,241.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,728.62 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $123.15 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $83.50 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $72.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.54 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,112.85 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2469 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $829.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $114.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,873.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,926.44 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $644.64 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $547.69 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $277.92 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $229.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $270.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $289.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,786.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,115.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7,294.46 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $139.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $94.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $68.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $8,792.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $24.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $8,371.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.65 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,881.86 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2,414.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,066.20 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $1,388.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $8,716.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.56 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $75.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $57,319.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $401.05 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,415.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $135.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.36 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $109.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $592.99 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $545.34 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $510.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $118.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $238.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,054.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,867.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $41.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $21,942.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $273.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $499.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $279.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $955.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $185.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $57.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $102.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $157.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $65.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,874.77 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $150.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $367.76 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,796.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $25,234.23 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $77.28 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $12,346.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $233.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10,694.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.38 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,356.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10,615.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.42 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $557.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $415.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $98.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,431.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $354.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $85.29 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,387.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | Y | | | | $14.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.28 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2473 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.00 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $542.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $67.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1,426.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $105.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $100.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10,899.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $83.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $12,592.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $25.24 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $87.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $76.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $64.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $136.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $29,440.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.44 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $8,668.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $3,107.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,344.11 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,373.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $222.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,928.65 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $109.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,287.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,201.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $304.98 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $102.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $29,215.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $10,601.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $380.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $37.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $99.04 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.94 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (Block Fi, Inc.) - Part 3    Page 2475 of 2689
Case No: 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $25,012.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.93 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14,692.69 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,215.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $92.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21,870.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $16,971.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,949.49 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,614.88 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,506.90 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3,414.43 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2,892.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,700.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,438.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,827.33 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,585.67 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $610.44 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $567.89 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $531.53 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $430.29 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $404.50 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $372.09 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $370.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $134.77 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $83.86 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $76.46 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $73.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $52.81 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.72 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,780.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $51.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,325.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,543.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $198.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $83.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $32.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $74.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,831.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,895.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,564.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7,482.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $178.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,810.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17,894.18 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $8,194.51 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $142.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $28,711.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,053.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $375.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $855.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $169.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $12,149.51 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.37 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $160.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/12/2018 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4,964.86 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.43 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15,129.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.88 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $10,104.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5,455.26 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1,667.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9,252.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.86 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $259.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $54.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $351.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5,382.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $31,832.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.44 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,205.79 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,071.99 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $142.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $357.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $4,331.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $34.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5,470.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $128.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $437.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $34.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $21,777.33 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,855.52 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,065.97 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $273.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $192.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $102.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $58.35 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.74 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3,684.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $26,786.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $20,391.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.60 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,525.96 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $124.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $99.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,029.53 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $821.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11,215.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $56.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $704.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $413.24 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,463.66 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $981.84 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $107.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 10/23/2014 | BIA | | | | | $83.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23,655.48 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9,570.39 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,097.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $985.24 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $55.54 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,505.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $171.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,040.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $110.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,680.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $166,828.86 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9,215.80 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,922.41 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $730.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $763.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $156.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,563.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12,215.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.93 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $618.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $70.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10,503.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $226.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,197.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,600.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $527.37 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $156.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $32.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,445.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $349.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,323.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $596.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $63.39 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $2,647.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,991.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $914.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,058.83 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $3,539.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,905.73 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2,287.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $65.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,061.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $88.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $114.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,148.50 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $11,457.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $33,386.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $83.48 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $264.69 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $237.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $39,150.55 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,957.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $87,680.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $237.82 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $84.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $334.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $65.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $51,077.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.25 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $428,090.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13,303.16 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3,497.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,543.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,238.09 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $836.68 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $29.87 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $632.77 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $62.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $43.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $66.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,818.05 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $285.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,650.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $151.92 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $148.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,757.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $151.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | Y | | | | $1.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,414.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $725.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $127.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $76.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $28,266.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.85 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,176.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $60.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $615.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $193.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $13,022.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $499.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $185.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $21,354.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10,879.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $303.24 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,737.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $383.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $226.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $24,785.46 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $64.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $600.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $95.46 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $70.94 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $302.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $84.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,414.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $247.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | Y | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $32.43 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,514.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $633.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $24,124.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $108.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $37.68 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4,427.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $115.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $4,775.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $656.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $829.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $241.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $65,840.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $250.96 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13,711.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.82 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $240.08 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $71.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $90.48 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $9,737.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,578.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,611.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,054.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,496.78 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $541.07 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $475.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $465.88 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $376.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $253.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $139.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $333.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16,820.34 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14,545.79 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $153.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $241.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,685.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9,659.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $690.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $77.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $81.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $19,931.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,756.82 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $392.65 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $73.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $488.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $764.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $120.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $74.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,715.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $152.85 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $110.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $14,484.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $789.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.86 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $57.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,135.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $66.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $992.72 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,858.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,375.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $34.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $5,873.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $77.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.68 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $642.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $58.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $454.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $37,534.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,563.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $10,097.31 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $140.98 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $79.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $34.39 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $30.31 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $351.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4,022.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $93.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $107.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,117.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $579.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $283.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $548.60 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $15,895.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.91 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $151.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $73.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $44.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $673.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,157.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $541.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $575.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,916.92 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,921.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.74 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $402.27 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $402.27 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $36.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4,719.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $70.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.37 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $281.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14,751.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $149.68 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.22 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $92.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,676.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,644.75 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $858.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4,768.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.12 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $173.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $10,801.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.10 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $784.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,965.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,650.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $167.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $94.34 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $9,342.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.78 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $506.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $453.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,322.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,397.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $9,563.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,947.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $374.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $152.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $72.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $73.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12,604.61 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $26,158.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $314.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $192.81 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,528.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $10,879.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.54 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10,600.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $435.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $145.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,040.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $923.89 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $37.80 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $56,408.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.72 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,035.97 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $129.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,998.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $67.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $505.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $37,876.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,370.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.32 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,131.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,042.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $23,921.62 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7,597.70 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.27 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,015.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $739.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $57.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $56.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2018 | BIA | | | | | $59.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,358.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $926.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.31 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $119.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $821.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $42.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,226.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $152.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $220.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $12,973.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $348.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,084.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $143.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $108.80 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.65 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,171.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $129.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,119.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13,760.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.81 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,466.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $33.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $44.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $11,965.71 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,458.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.92 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $63.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $231.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $42.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $365.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $77.54 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $66,909.70 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $646.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $333.35 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $6,187.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.81 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5,260.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.51 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,642.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $52.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9,691.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.61 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $75.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27,347.39 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $27,105.68 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,030.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,787.41 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.43 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,143.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $27,722.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,550.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $121.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $53.57 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.43 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $237.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $183.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $695.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $140.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | Y | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7,507.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.85 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $24,635.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $71.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $10,930.47 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,795.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $438.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.93 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $268.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7,384.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,722.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,332.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $478.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $41.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,372.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $85.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,252.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $459.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $389.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $135.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $85.94 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $52.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $24.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $149.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $261.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,138.22 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $217.29 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $197.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $167.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $6,890.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.88 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $315.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,570.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $136.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,779.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,798.90 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $965.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $872.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $51.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,789.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $102.42 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3,869.06 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1,269.88 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $115.83 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $87.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,364.42 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $454.91 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,494.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,976.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $60,703.21 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.20 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $666.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,218.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $45.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $208.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $323.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $10,647.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,783.95 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,682.87 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $14,613.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $106.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $15,163.54 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $137.91 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.96 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,825.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,473.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $603.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $171.75 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $140.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $154.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $4,037.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $133.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4,113.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,624.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,441.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $35,089.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $214.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $5,066.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $171.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6,501.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $77.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $128.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $330.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,315.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,075.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $637.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $457.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $531.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $71.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,657.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $17,996.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $476.82 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $224.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $98.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $787.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $350.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,080.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $37.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $180.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,375.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,824.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $466.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5,124.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $161.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $547.83 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $20.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $797.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $8,498.40 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3,378.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.83 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $150.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,867.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $4,429.46 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $42.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $2,008.70 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,246.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $224.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $174.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.31 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $62.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,530.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $30.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $239.33 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,057.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $150.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $158.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,645.15 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,441.90 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $220.85 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $148.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $61.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $46.54 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $407.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $564.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $130.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.56 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $10,691.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $40.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $448.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $367.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $115.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | Y | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,554.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10,967.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.58 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $61.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,660.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $43.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,157.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $158.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $151.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $49.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $181.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $50.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7,819.87 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $828.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $648.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $53.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $88.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $46.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $48.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,960.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $37.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $68.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,243.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $7,053.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $518.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $61.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $339,760.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $169.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,545.55 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,283.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $58.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,494.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,227.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,244.27 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,877.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1,058.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $35.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,418.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $535.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,034.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,827.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $109.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $101.78 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $345.86 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $305.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $455.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $502.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $178.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,773.36 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,287.40 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $210.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $701.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $41,252.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.62 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $19,897.64 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $276.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4,061.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $67.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $106.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $2,499.94 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $179.85 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.63 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $1,222.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $173.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $209.83 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6,007.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $22,264.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,073.30 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $106.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $217.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | Y | | | | $2,500.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $151.98 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $58.75 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.68 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $32,495.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.83 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $32.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,644.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $71.85 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $90.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $53.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $204.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12,825.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $111.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,475.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.57 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $31,270.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,054.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,970.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $86.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $87.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,596.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,509.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $547.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $132.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $77.78 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $53.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $62.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,379.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $47.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $90.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $548.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,088.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $25,875.71 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,779.60 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $66.10 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,372.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $66.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $42.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $116.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $799.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $487.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $352.87 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $71.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,633.57 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.49 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,675.34 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $124.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,945.28 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,585.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $8,017.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6,874.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,358.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $228.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2513 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 7/15/2022 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $124,988.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $388.08 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $17,694.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.47 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,664.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $563.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,684.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,035.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,868.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | Y | | | | $1.84 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $507.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $105.58 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,132.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $142.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $388.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $101.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1,943.00 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,087.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,037.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $573.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $35,955.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,544.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,646.77 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $227.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,780.67 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $141.98 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $115.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $67.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $53.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $353.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $64,603.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,372.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $900.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16,582.95 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $202.17 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $163.53 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $83.82 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $8,489.08 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $73.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $114.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14,002.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,115.70 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,719.43 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $56.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.17 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11,076.69 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.50 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,039.64 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | Y | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $39.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $17,032.65 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $65.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $807.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $57.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $23,808.67 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4,636.73 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $120.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $96.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $59.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $215.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $539.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $970.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,116.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $198.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $1,087.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13,842.45 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $173.52 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,068.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $129.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $91.99 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $449.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3,888.51 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $212.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $537.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $265.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 5/17/2018 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $41,040.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $737.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20,032.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.34 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $231.25 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $76.09 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $34.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $16,615.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.42 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $46.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $19,776.43 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $3,703.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,877.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.45 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $22,279.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.58 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6,894.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $604.50 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.99 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,708.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $62.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,947.74 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $26,635.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $57,004.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $252.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,792.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,538.90 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,759.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.79 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $354.96 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $7,209.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,309.65 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,625.99 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | Y | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $159.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $150.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,798.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $58,435.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.72 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $9,065.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $576.47 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $217.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $322.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $647.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,117.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $49,256.79 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.76 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $16,625.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,475.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $471.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $66.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $25.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,787.92 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $147.91 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $126.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,327.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $133.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $40,292.77 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,067.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.19 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,797.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $416.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $1,155.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8,423.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $758.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $27,647.86 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $421.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $230.87 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $130.78 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $129.41 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $73.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,713.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.66 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $47.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,332.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $272.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $398.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $389.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $46.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,212.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,055.83 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7,658.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $100.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $230.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $111.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,351.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,176.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,188.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $103.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $238.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $134.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $124.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $71.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $64.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,008.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9,167.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.71 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $36.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $7,674.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $9,026.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.90 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,749.57 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $792.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $160.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $85.64 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $80.42 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4,660.76 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,697.14 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $788.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10,541.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $432.20 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $123.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | Y | | Y | | $0.11 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $118.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,721.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $54.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $10,767.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.85 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $96.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $4.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $575.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,819.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $102,644.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | Y | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6,980.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,067.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8,864.65 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $86.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $30.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,914.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,530.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $10,185.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.80 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $27.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $222.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $281.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | Y | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,811.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.84 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $15,566.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.70 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10,687.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $310.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $572.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $564.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $20,500.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $103.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $966.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $33.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $798.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $172.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9,863.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.98 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $32,609.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2526 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $639.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,959.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $427.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $146.83 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $45.66 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $87.81 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23,691.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.31 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $12,718.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,114.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $191.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,141.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.88 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $899.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $109.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,868.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $65.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,823.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $52.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $40.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8,310.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4,204.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $219.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $75.31 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $649.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $165.11 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $174.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $77.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $7,142.91 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.77 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,931.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $892.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $11,994.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,701.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2528 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $244.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13,035.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $26,934.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.27 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4,766.59 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $3,619.82 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,904.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $118.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $743.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,541.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,454.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $957.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $65.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $86.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $94.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,380.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $43.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $193.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1,562.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $56.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,594.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.54 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,269.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $209.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,476.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16,616.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $152.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $32,850.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $47.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $7,396.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $69,852.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $108.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.96 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $60.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $677.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,318.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,192.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $98.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $521.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $75.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2530 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $60,179.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.79 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $14,886.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $221.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $6,314.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.93 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,251.81 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $86.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.19 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $82.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,306.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $22,360.92 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16,730.55 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $6,446.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,193.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,686.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $117.48 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $63.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,255.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $4,232.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $26.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $139.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,329.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,288.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9,506.07 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $52.99 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,215.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $21,545.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4,272.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15,805.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11,843.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.90 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $299.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,312.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7,666.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $298.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,039.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $79.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $115.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,461.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,029.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $5,472.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2,556.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $68.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,331.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10,434.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $112.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,454.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.91 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $459.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,088.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $346,163.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.25 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $32.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,381.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,334.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $766.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $40,357.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,218.76 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,646.90 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $39.21 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $852.43 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $159.36 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $10,679.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.71 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,426.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $131.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,309.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $681.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,858.42 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,182.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $132.78 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4,673.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $21,572.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $337.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1,585.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $217.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $265.54 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $320.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,196.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,868.66 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $175.89 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $330.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $816.36 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | Y | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $852.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,736.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $591.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12,973.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $202.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $15,172.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,148.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $213.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,885.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $627.81 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,809.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $68.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,805.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $144.62 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,314.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.59 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,780.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $131.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $517.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $140.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $54,149.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13,638.43 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $13,107.08 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $11,174.47 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10,713.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,969.41 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2,680.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,596.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $993.20 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $396.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $394.92 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $357.68 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $348.14 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $205.87 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $187.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $181.66 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $174.79 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $142.90 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $136.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $110.23 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $108.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $103.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $82.83 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $44.69 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $24.32 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $22.47 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | Y | | | | $2.47 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $284.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5,865.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $73.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6,501.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $890.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,346.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $672.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,698.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.11 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1,039.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $46.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $1,301.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $26.61 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $478.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $435.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4,293.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $428.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,551.99 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $237.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $25.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,539.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,380.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,604.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $43.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $104.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $105.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,676.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $60.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,280.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $23,469.37 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.73 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $166.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,530.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3,086.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,930.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $111.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,373.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $89,990.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $965.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $53.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $161.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $38,986.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,191.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $69.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $80.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $717.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $129.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,580.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $708.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $464.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3,145.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $304.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $115.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,055.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,441.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $286.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,076.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $116.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $202.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $43,587.78 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $285.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $7,000.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | Y | | | | $54.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $178.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $732.61 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,505.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $52.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $2,658.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $124.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,215.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $22,652.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.66 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,035.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $136.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $753.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,018.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.12 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5,644.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,250.54 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $42.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $43.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,304.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $77.30 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $429.49 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $56.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $50,804.31 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.12 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $7,867.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $731.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,009.43 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,164.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,958.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.78 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $684.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $94.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,976.25 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4,008.45 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,883.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,513.48 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $311.50 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $31.97 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,702.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $38.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $851.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,620.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $29.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5,410.77 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $653.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $11,390.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,380.16 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $282.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $138.94 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | Y | | $0.44 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $181.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $151.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,999.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $51.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $562.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $3,768.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $52.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,142.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $999.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | Y | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $113.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $392.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $41,204.48 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $413.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10,308.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,294.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,561.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,299.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $62.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $549.97 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $120.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,082.86 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $107.79 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5,241.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $157.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2,523.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,247.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $30,794.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.13 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,881.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,491.83 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $521.26 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $25.69 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $95.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12,597.25 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $43.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.55 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $361.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $93,438.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.97 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $184.09 |
| Name on File | Address on File | on File | 5/18/2019 | BIA | | | | | $158.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,881.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $45.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,408.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $43.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,394.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11,955.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,620.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $99.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $52.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $112.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,622.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $8,112.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $91,352.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $382.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,997.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,934.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $315.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,456.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $260.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $571.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $35,553.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.91 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5,841.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $942.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $877.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,237.86 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $20,809.19 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $53.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.43 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | Y | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,107.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $679.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $191.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $526.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $556.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7,817.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.45 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $270.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $23,859.28 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2,732.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $199.66 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $139.65 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $108.45 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $62.45 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $49.48 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.09 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $127.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $73.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $837.92 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $21,194.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.25 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $158.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $542.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $41,301.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.67 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10,548.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.06 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,501.64 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $104.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $62.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $294.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $151.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $308.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $370.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,351.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,576.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,103.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $20,769.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $104,331.41 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $45,638.96 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5,764.51 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $86.52 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $50.15 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $38.61 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $222.46 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $70.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $18,364.64 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11,023.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,342.30 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $9,038.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,135.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,094.59 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $521.33 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $70.19 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,823.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.33 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,772.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $839.34 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | Y | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,320.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $165.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $124.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9,908.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,031.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.93 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $424.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $98.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,762.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $674.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $343.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $407.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,180.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $8,350.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $133.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $5,578.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.04 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $590.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $285.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,627.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $600.82 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $69.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $71.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $11,144.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $52.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $9,439.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9,494.82 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $26.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $119.49 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7,211.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $38.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $59.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17,111.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6,033.62 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,848.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $89.44 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $87.56 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $56.39 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.14 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $681.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,653.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28,367.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.69 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $189.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $468.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $19,630.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.78 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $563.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,811.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $37.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11,438.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $43.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $117.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,030.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $222.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $130.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $529.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $82.56 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $68.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $4,248.66 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.64 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $606.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,032.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $142.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $430.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $95.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $21,116.75 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6,207.84 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,054.94 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $398.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,931.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $140.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $40,965.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10,329.09 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $167.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $104.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.72 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2,230.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $233.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,871.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,605.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $48.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,285.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $65.85 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,399.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $128.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $16,458.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,041.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,875.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $283.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,701.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $58.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $33.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $9,215.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $41.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $42.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $244.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $52.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $88.87 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10,000.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.37 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2019 | BIA | | | | | $6,811.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,654.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $676.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $494.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $170.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $143.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $27,623.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $263.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $610.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,771.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,244.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $268.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,403.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $528.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $32,632.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.52 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,147.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $90.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $48.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,417.56 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $969.28 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6,951.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.48 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,032.31 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,108.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4,229.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $47.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,468.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $123.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,980.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $684.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $15,121.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $170.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,079.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $206.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,439.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $158.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $48.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,066.33 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $244.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $302.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $189.37 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $70.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $21,381.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.54 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $23.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13,928.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.26 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $262.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $448.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,162.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.48 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $67.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $535.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $219.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $168.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $104.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,634.79 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,288.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $482.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $482.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12,741.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $74,309.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $26,144.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.58 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $216.08 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2,215.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,276.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $950.52 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $492.24 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $6,316.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5,630.31 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,284.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $839.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,990.54 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,132.17 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $591.60 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $520.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $313.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,384.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,784.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $178,363.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $365.95 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,309.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,248.77 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,075.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $195.54 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $149.88 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $56.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $424.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,375.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $785.19 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,879.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $950.18 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $537.95 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $70.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,017.58 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $55.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $61.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,246.83 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,864.42 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $535.61 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.73 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $171.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $925.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.05 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $57.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $205.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $117.59 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,207.17 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $876.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $809.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $230.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $286.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,167.75 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $106.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,551.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $34.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,082.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $77.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,061.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $193.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $211.78 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $65.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $9,361.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $247.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,070.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,373.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $10,332.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.89 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $10,590.25 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,277.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.49 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,463.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,218.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $107.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.62 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7,046.07 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $277.72 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $182.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,130.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $77.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $18,708.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $262.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $348.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,389.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,567.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,216.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4,107.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $608.25 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,022.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $65.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17,187.74 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,619.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $640.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $318.32 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $78.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $62.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,113.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3,487.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $469.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $307.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $163.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3,266.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $163.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $73.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $590.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,132.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $279.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $504.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,736.76 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $588.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $166.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $63.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $110.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $96.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,463.54 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $69.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,063.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,336.70 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,190.90 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $30,515.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.60 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $27.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $36,611.66 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4,404.94 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,114.84 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $949.19 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $612.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $557.27 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $530.61 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $371.47 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $274.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $266.95 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $103.60 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $52.54 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $23.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.50 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,653.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $366.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $38,410.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.42 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17,967.98 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $577.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $564.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $140.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $74.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $43.47 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | Y | | | | $4.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $112.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $121.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,744.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $121.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $21,658.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.91 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $899.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $541.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $31.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,166.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $8,884.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $2,550.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,018.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $115.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $582.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $790.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,074.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9,148.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.68 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $64.27 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $575.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $8,789.88 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.91 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $47.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $42,464.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,782.17 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.25 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $329.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $196.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $66,272.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,919.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,658.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $678.71 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $306.77 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $100.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.00 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,546.24 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $281.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7,516.98 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,161.75 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,881.92 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,106.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $234.62 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $70.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $143.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,149.82 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,307.82 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $587.63 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $82.46 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $28,171.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.90 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $107.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $42.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $37,301.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $572.57 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $208.10 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $122.93 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $101.86 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,855.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $69.00 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $36.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,092.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $10,756.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $21,592.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13,798.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.92 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $144.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,639.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $548.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,905.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $51.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $80.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14,087.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.77 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,029.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,334.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $956.55 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $88.50 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $60.41 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $176.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $35.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $125.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $111.75 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $30,904.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $698.94 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $303.48 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.29 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,345.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11,900.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $64.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $225.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,996.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $58.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $159.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $15,315.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.98 |
| Name on File | Address on File | on File | 7/27/2019 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $50.13 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $57.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $74.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $796.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,850.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $583.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,095.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,135.89 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,344.83 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $175.71 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $117.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $85.59 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $40.78 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $28.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23,506.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $54.44 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $33.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.70 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $65.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $47.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $191.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $103.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $248.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $113.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $113.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $195.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $381.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,982.57 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $758.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,417.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $906.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $43,894.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $175.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $44.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,272.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,345.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $12,485.74 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.92 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9,543.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $148.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $295.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $227.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,285.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12,622.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.30 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $19.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $126.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,153.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $156.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $27.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $76.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $73.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $157.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,520.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.99 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $143.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $43,648.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9,063.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.52 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $77.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $46.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $275.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $347.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2,586.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $416.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $350.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $218.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $10,629.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.15 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $645.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,701.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $457.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $172.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $19.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16,290.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,101.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,337.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $2,258.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $8,464.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $166.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $410.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $210.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $745.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $324.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | Y | | | | $1.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $129.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $5,067.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $92.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $26,829.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,128.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $40.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $978.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $503.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,912.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,040.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,386.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $612.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $10,602.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5,765.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $125.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $28.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1,394.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $969.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,094.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,831.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | Y | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10,025.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,986.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $540.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $333.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,264.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $165.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $866.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $514.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $702.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $157.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $41.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,426.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $50.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $33,095.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,296.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $60.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,094.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $691.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $235.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $346.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $90.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $10.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $325.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $33,843.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.33 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $3,578.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $54.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,776.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $10,637.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,005.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11,662.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.48 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $117.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,602.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $233.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $69.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $107.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,447.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $9,907.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $718.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $33,457.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.53 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $36.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $46.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $144.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $65.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $639.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $733.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $317.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $46.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5,509.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.65 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4,680.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.20 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $380.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $811.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14,512.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,263.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $77.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,208.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $256.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,405.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,468.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $682.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $110.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $179.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $656.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $688.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $542.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,152.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $35.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8,772.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $47.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $108.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,946.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,506.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $14,977.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $637.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $90.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $231,872.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $356.44 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $521.98 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2583 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,780.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,560.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $513.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $797.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $792.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $759.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $461,026.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $588.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/12/2019 | BIA | | | | | $11,657.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | Y | | Y | | $65.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.36 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $45.61 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $258.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $160.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2,004.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $151.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,960.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,204.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $65.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,440.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $62,317.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $302.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $853.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $517.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $314.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,602.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $134.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $10,556.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.74 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $14,609.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,832.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $32.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,706.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.85 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $47.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,777.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7,912.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5,338.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.45 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $208.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $170.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,057.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $602.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $261.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $59,458.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.30 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $59,145.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $278.96 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $71.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $64.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $170.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $27,655.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.36 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $54.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $255.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,784.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $310.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $73.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,598.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $94.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $34.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2,051.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8,809.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $897.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $49.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $77.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,190.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,793.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $125.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2,855.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $425.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $81,410.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $411.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $37.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $107.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $94.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5,921.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $44.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $419.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $212.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $651.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $390.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,002.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $35.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,033.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3,717.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $151.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,395.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $644.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $61.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $258.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,069.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $271.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $371.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $384.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $336.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $702.83 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12,228.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.46 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $597.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $108.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $2,427.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $365.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $83.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $17,612.91 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.76 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $293.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $21,371.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9,573.92 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,131.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.64 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $447.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $74.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $91.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $380.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $64.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,251.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $57.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $21,513.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.56 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $598.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $77.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $4,425.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $942.73 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $68.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $74.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $182.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $783.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $33,703.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.29 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $193.52 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | Y | | $174.71 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | Y | | Y | | $10.23 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | Y | | Y | | $4.06 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | Y | Y | | | $3.94 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | Y | | Y | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.71 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10,233.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $253.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $261.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21,874.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.88 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $14,893.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.52 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $55.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $411.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $113.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $925.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $614.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,417.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.33 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $133.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,295.11 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $115.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $767.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $39.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $146.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $67.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $113.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $419.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7,315.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.14 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $53,462.96 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $68.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $262.72 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $69.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,187.76 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $289.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $41.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $383.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $8,786.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $936.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.83 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2590 of 2689
Case No.: 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $171.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,316.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $331.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $605.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $47.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $266.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $120.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $121.86 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $28,337.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $122.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $828.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $359.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $58.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $38.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $573.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $7,570.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $126.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $199.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,379.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $76.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $623.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $484.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $5,798.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $12.72 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,923.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12,176.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $85.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $538.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $108.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | Y | | Y | | $0.89 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | Y | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $110.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $48,140.00 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.61 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $188.70 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $173.09 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $271.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $343.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $689.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $237.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,740.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $43,409.68 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $41,013.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $203.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $21.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $240.83 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $211.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $293.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,421.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,452.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,790.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,945.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $638.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,861.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,953.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20,100.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.95 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $112.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8,284.54 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,394.68 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,390.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $293.49 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $90.47 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,262.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,825.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,026.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,630.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $196.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $281.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $666.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $37.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4,660.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.87 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,627.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $13,878.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.98 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,839.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $4,008.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $512.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $163.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $260.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,208.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $216.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $12,484.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.86 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $53.68 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $892.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $227.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,390.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.38 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $165.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $125.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $524.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $61.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $523.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $519.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $120.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $429.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5,062.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $492.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,324.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $182.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $389.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $129.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $267.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $19,689.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.84 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,242.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $188.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $358.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $166.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $110.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $8,306.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25,440.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.58 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,028.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $19,246.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $65,142.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,711.89 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $395.83 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $57.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,673.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $111.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $876.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $74.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,753.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10,196.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.77 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $164.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $17.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,061.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,745.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $41.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $8,781.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $50.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $116.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $67.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $86.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4,090.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $273.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $160.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,813.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $852.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $8,475.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $135.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $936.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $86.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,063.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $22.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $214.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5,087.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.63 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1,098.75 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $42.64 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $5,054.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $91.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,454.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,581.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | Y | | $0.75 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $956.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $17,444.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $30,070.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $21,924.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $20.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $107.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $162.61 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | Y | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $40,207.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $272.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | Y | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $1,884.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $160.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | Y | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,627.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,799.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $223.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $39.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $109.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $608.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $158.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $699.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12,085.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.85 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3,014.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $588.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,861.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $112.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $110.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $38.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $304.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,652.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $675.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,048.39 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $790.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $0.83 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,117.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $114.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $66.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $6,730.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.42 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,578.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $80.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $108.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $749.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $332.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,497.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $80.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $52.97 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,353.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $261.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $31.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $593.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,124.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,096.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10,618.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,021.17 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,826.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.92 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $11,965.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,266.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11,191.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $49,520.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $245.03 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $17.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7,373.47 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $252.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $89.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $71.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $121.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8,495.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $102.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $57.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $62.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $166.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $31.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $69.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4,889.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $67.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $465.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $29,065.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $556.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $279.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $307.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $332.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $576.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $158.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $162.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $59.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $101.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $825.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $703.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $62.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $611.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,774.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $913.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $294.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $69.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $65.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | Y | | | | $60.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $8,402.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,601.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $363.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,154.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| MicroSourcing International | Des Voeux Road Level 27, World Wide House, 1 , Central Central Hong Kong China | 1838 | 11/14/2022 | Vendor pre-petition invoice outstanding | | | | | $19,830.92 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $61.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $123.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,117.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,123.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $119.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $292.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $38.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,892.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,675.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $8,438.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.84 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,079.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $729.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $938.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $83.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $210.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $40.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $66.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $39.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,472.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $113.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,134.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $676.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,666.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $171.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3,470.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $110.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $77.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,426.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $159.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $2,240.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $851.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $760.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $47.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,246.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7,317.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.68 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,188.43 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,150.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $55.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2019 | BIA | | | | | $122.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $230.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,291.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $357.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $893.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | Y | | $76.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.41 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,368.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,735.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $229.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $297.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $166.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,064.42 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $616.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $147.48 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,292.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.51 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $159.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $717.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $108.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,419.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $170.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1,709.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $65.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $139.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $400.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $185.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $98.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $83.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $128.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,090.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $16,614.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $90.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $71.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $170.66 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | Y | | Y | | $35.80 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9,961.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $66.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $110.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,941.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5,400.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,181.21 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,191.60 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,788.62 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,117.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $19,888.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.35 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,319.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $147.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,086.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $19,097.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $135.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,579.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $378.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $38.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $362.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2,966.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $34,823.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $728.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $228.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,204.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $622.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,128.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $190.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $545.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $120.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.88 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,002.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $565.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $4,211.81 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $814.90 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $203.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $76.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $9,936.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.69 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $182.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10,249.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.49 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $698.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,232.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $367.82 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $68.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,386.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $200.50 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $63.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $289.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $43.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,109.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $912.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $42.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $732.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $144,160.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $724.48 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $41.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,302.21 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $57.68 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $68.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $93.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $308.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $561.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,576.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $490.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $52.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | Y | Y | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $390.79 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $65.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $105.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $68.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,606.10 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $268.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $218.54 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $139.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $76.81 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $35.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $972.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $56.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $917.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,551.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $159.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,110.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $927.65 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.50 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2612 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $75.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,391.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.85 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $949.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $3,239.81 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $273.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,548.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $428.76 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,708.60 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $52.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,289.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $352.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $19.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $15.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $604.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $390.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $445.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,274.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $754.74 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $752.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $234.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $472.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,184.19 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,129.53 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,373.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,030.43 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $153.16 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7,962.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6,990.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $66.93 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $9,729.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.75 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $723.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $309.10 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $479.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $23,049.89 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,934.64 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,869.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $746.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $119.29 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $78.91 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $65.89 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $57.77 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.77 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.15 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $309.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $38.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $419.60 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $960.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,653.56 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $115.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,630.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,465.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $63.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $769.94 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $49.96 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $24.69 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5,944.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.43 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1,498.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9,164.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $20,230.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.93 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3,719.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $139.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,079.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,123.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,628.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $388.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,054.72 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,761.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $63.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,170.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $290.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $232.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $114.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,866.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $222.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $10,210.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $44.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,314.00 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $354.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $42.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $296.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $50,403.44 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $471.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $40.98 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.54 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $91.90 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $655.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $52.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $658.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,192.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,979.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $600.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $65.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,423.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,126.23 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $665.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $294.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6,970.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $113.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $68.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $566.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,061.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $402.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $37,664.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $82.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6,119.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,014.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $840.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $30,404.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.88 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $114.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $769.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $104.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | Y | | $0.10 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $490.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,899.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $163.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,864.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $505.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $303.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $540.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $506.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,600.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,225.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,056.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $253.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,157.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $18,727.82 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $5,313.33 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2,066.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,051.50 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $566.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $61.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $26,096.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,051.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $199,529.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8,506.59 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1,096.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $370.58 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,397.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,760.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $350.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $306.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $692.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $536.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $54.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $30,331.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.00 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $66.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,799.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $404.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $382.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,392.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,926.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $90.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,377.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $880.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $118.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,990.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,541.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.16 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $574.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $153.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $27,008.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,815.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,454.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $218.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $79.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $725.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $57,798.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.54 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $454.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $412.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $462.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $96.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $630.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $6,007.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.86 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,770.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $284.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $45.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $61.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $909.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $20,088.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.13 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $50.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2,738.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $647.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $10,006.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $17.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $101.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $205.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $27.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5,885.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $331.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $376.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $582.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13,835.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.94 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $687.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $657.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,289.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $90,198.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $210.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $92.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $441.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $662.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $390.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $120.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $15,483.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,787.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,658.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $20,598.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.19 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $16,533.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.81 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $115.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $423.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,173.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $23,604.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.40 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $1,599.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $1,248.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4,781.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.60 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $3,511.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $1,181.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,497.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,698.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $106.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $476.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,871.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $1,614.83 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $21,463.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.93 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $31,236.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.17 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7,040.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.10 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,305.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $832.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $10,644.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.19 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $885.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,985.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $3,946.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $3,333.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,722.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,954.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $866.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $45.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $200.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | Y | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $119.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $14,040.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,820.87 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $71.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $2,873.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,133.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $98.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $684.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,898.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $137.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $307,671.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,401.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,367.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $508.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $158.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $644.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4,975.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $3,712.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $86.10 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $136.26 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,699.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $10,014.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $590.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $132.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $306.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,698.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $67.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $24,114.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23,515.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.49 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,740.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $3,340.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7,000.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,115.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $149.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14,886.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $79.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $52,097.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,756.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,690.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.38 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $521.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,845.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.96 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $896.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,035.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1,421.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $66.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,499.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $63.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,521.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $24,889.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,193.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.44 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $30.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $39.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $16,998.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.72 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,401.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,877.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,444.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $749.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5,095.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $434.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $35.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $494.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,731.87 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $153.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $927.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | Y | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,500.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.98 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,059.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $116.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $44.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,382.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $213.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $25.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $641.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $268.73 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $170.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,789.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $23,384.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.20 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $66.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,888.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,841.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,657.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $326.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $70.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $195.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $595.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,121.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $80.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $129,205.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.09 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $5,988.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $509.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $31.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,097.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $158.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $312.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $808.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,436.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $230.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1,701.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,159.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,065.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,977.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $207.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $73.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $79.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $184.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $153.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $86.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $398.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | Y | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $222.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $25,610.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.85 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $5,284.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,599.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $18,163.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.70 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $128.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $155.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8,945.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $85.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $144.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $635.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $45,564.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.64 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $3,688.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $10,866.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.45 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,222.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $866.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,656.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6,520.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $820.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $79.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $16,017.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $259.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,826.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,024.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $191.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $82.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $640.78 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $165.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $103.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,452.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $87.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $39.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,676.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $108.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $787.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $48.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $52,516.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.47 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $36,815.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.86 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $54,263.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.42 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $46,708.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.92 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,325.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $160.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $10,747.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.80 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $141.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $89.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,513.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,513.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $636.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,986.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,761.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $579.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $225.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,387.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.54 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $53.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $821.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $889.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,259.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $73.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,707.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $144.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $64.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $39.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $439.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3,225.39 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $1,798.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $202.12 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | Y | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $24,321.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.57 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,613.72 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,044.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $281.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $40.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $682.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,602.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $460.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $10,607.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $84.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6,814.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.69 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $4,384.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16,426.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.03 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | Y | | | | $342.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.91 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $4,146.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,811.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $160.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $26.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $261.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,410.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,744.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $285.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,510.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,457.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,739.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $202.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $175.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,471.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $176.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,389.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.99 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $14,357.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.85 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.43 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2639 of 2689

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $133.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $37.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,319.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,933.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $40.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,986.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $135.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $568.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,302.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $160.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $136.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $550.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $731.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $316.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $141.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $3,925.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $84.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $670.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $328.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $134.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $386.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,469.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,972.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $758.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $121.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $111.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,738.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,262.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $240.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $84.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $99.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $50.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $376.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $30.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,086.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7,351.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,780.84 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2641 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,660.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $166.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,260.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $148.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,233.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,085.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $54.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $265.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $407.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $988.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $102.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $214.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $48.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28,061.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,922.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $198.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $584.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,170.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $2,383.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $39.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $349.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $41.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,296.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,540.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $59.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,138.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,727.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.66 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $372.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $7,202.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.32 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $118.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $51.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $266.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $868.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $269.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,053.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,358.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20,932.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.70 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,662.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,225.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $538.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,974.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $175.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $588.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $106.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,821.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3,698.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,535.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $854.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,590.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $7,112.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,570.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $92.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $510.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $84.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $43.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,356.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $270.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4,220.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $18,457.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.05 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $161.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $79.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6,503.54 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $160.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17,251.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.85 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,858.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.96 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $955.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,081.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7,650.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $85.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $29.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,711.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,355.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2,674.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $92.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4,384.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $4,163.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $341.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $437.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2,370.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,395.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,278.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $885.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $70.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,031.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $31.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $292.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $460.97 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $272.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $235.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8,754.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $104.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $55.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $162.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $289.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $835.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $4,777.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12,778.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $139.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $556.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $114.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,383.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,800.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,505.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $296.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $206.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,377.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $133.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,337.44 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $358.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,695.22 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $777.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,230.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $194.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $441.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $88.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,901.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $284.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,159.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,882.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $82,739.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.96 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $230.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,947.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $386.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $12,667.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.80 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6,444.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $11,109.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.81 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $3,063.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $83.72 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $83,641.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $327.85 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 2648 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17,652.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.64 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $341.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $124,457.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.80 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $129.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,817.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $726.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,529.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $78.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,458.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $85,167.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12,483.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $85.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,592.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $277.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $59.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $26.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $348.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $126.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $91.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,723.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $121.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $148.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $25,325.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.68 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $144.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $677.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $966.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $42,512.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $34,882.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.64 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4,195.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,566.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $83.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,064.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $116.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,208.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,007.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $454.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $189.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,544.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $465.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5,400.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $814.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,050.20 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $9,546.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $39.67 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.98 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $78.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,659.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $66.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6,060.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,734.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $22,194.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.65 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $642.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $15,420.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.95 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5,605.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.36 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,093.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,636.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,654.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7,998.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.07 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $27.26 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,654.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,212.45 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2018 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $15,849.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.20 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $269.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,949.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $283.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $103.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $1,227.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $305.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9,009.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $898.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $191.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20,249.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $13,455.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.56 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $84.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,858.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,635.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $80.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Case 22-19361-MBK    Doc 242-2    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3    Page 2652 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,576.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $44,151.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.79 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $18,695.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.15 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $269.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,565.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,252.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $40.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $117.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $1,246.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | Y | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $24.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $5,686.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,038.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $106.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $53.35 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $192.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,627.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $4,358.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $6,382.57 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $158.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $606.55 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $117.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $155.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $652.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $166.70 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $39.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,341.81 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.91 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $4,087.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11,351.89 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,793.35 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,913.32 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,214.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,045.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $273.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $172.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $67.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.16 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,745.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17,115.84 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16,230.65 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.45 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,066.82 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $195.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $8,275.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $233.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $85.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,292.76 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $1,643.96 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $512.88 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $295.38 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $131.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $42,947.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,010.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $110.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.37 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $159.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $977.62 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $308.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $80.42 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,093.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7,546.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.99 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $737.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,540.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $145.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $45.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10,447.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $761.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $35,521.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,261.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7,649.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $10,275.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.45 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4,216.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $131.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $49.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $542.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,371.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $224.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1,922.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $758.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,516.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9,303.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11,502.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.87 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,108.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $144.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,741.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $167.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,110.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $110.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $6,159.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $2,223.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,446.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $27.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,461.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2019 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $62,592.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $92.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,008.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $450.83 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $26,229.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.17 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,721.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $9,343.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $5,578.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.67 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,291.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,965.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $189.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $220.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,354.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $80,101.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.87 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $742.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,845.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $918.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $518.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $177.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $82.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,770.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,410.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $220.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $67.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $66.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $44.05 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 2658 of 2689
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,129.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23,926.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $30,986.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.44 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $114.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,654.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,393.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $312.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $93.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,259.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $844.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2,233.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $48.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $241.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,115.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $18.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $85.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,769.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $32.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,388.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $414.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $692.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $185.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $977.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $196.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4,489.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,527.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,497.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $25,045.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.22 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35,357.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.46 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,924.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $284.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $20.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $110.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $65.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $193.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $160.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $140.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,297.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $152.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4,336.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12,577.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.67 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $231.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,313.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $328.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $245.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $106.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $317.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $103.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $44.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $2,327.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,686.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,166.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $170.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $23,387.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.44 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $60.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $595.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $165.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $62.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $3,610.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,164.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,567.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $901.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $202.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,433.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,061.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,690.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $886.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,237.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,165.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $203.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $321.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14,365.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $80.91 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $61.65 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,740.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,625.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $609.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1,376.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $91.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $36.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3,915.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $303.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $700.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $45.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $111.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $438.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3,483.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $46.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,971.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | Y | | | | $10,865.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $23.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $95.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $214.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $510.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $643.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $172.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $15,419.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.90 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $10,779.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $175.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $117.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $10,700.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.55 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $473.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $388.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $233.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,116.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,260.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $78.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | Y | | | | $0.62 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $2.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $94.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,274.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $56.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $154.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $246.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,490.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $507.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,811.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $278.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $103.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15,763.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13,628.36 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,570.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $73,490.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $219,195.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $976.73 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $560.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $4,494.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,997.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $65.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $7,436.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.38 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1,727.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $204.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $99.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $521.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $650.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $154.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $458.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5,093.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,163.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $149.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4,244.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,142.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $386.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $121.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $41.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | Y | | $0.35 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $153.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $290.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $973.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $16,795.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.44 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $670.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,491.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $145.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $503.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $18,748.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $6,414.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $209.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $79.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3,976.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.98 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $825.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2,021.88 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $485.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,249.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $138,126.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.91 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $659.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,918.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,063.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $153.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,908.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $138.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $233.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $503.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $88,834.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.59 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,581.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1,652.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $81.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $318.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $127.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9,549.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.52 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,133.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,705.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,830.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $720.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,310.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,607.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,645.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,160.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,240.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $35.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $144.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | Y | | | | $330.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.87 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $48,378.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.31 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $44.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $45.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6,177.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.37 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $41.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $121.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21,362.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.94 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $93.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $49,852.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $23.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $963.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $87.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,905.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $43.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $272.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3,244.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $284.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $13,245.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $797.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $325.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $356.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,770.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $576.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,235.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $134.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $151.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $6.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,813.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.56 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $69.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $947.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $901.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $573.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7,028.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,491.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $97.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $522.69 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $139.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $348.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $272.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $127.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,654.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $473.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $109.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $278.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $65.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $308.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $46.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $376.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,888.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $75.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $816.78 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $543.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $281.56 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $49.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $33.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8,795.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $59.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $4,136.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,544.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $65.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $123.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $425.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7,322.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5,208.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $115.30 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,637.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,357.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $632.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $632.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7,157.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $52.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3,359.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $579.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,318.66 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 7/7/2019 | BIA | | | | | $19,147.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.69 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $151.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13,014.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.55 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $635.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $373.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $63.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,215.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $20,766.97 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.43 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $81.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $716.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $69,652.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.46 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,322.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,218.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,372.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | Y | | | | $0.29 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,077.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,723.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,086.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $251.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $71.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,730.40 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $56.94 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $40.34 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $130.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $4,730.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22,301.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.09 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,325.60 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $142.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $311.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $28,644.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.21 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,371.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $80.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $241.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $50.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,355.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $18,249.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,010.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $146.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $106.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $361.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $18,119.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.14 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9,015.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $174.72 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $68.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,323.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $61.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9,217.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,168.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $294.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $735.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $78.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,474.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $589.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $163.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $194.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $634.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2,004.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $193.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2,627.57 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,624.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $165.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $56.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,248.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $195.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9,556.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,193.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,912.68 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $10,410.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,054.85 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $235.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,214.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,816.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.81 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $48,816.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.19 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $168.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $10,803.92 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $73.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $44.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,993.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $11,850.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.92 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $818.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $90.92 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $308.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $161.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $49.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,508.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $216.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21,418.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $62.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $187.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | Y | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $265.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3,179.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $218.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $705.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $270.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $156.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $16,081.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,969.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,176.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $225.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2,255.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,174.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $36.57 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $272.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $88.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $46.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $2,843.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $37.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,021.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $301,859.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $460.81 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,331.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $356.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $6,932.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $110.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,429.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $50.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,208.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $151.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,815.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $97.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2,193.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,870.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,280.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $42.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,580.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9,596.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,119.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $99.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $36.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,797.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13,083.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.82 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $500.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $46.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,599.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Case 22-19361-MBK   Doc 242-2   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule  of Assets and Liabilities (BlockFi, Inc.) - Part 3   Page 2680 of 2689
Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,350.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,121.71 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $170.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $59.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $143.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $44.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11,186.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $156.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $103.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $91.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $172.84 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $28.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $110.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $119.25 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $885.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $60.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $557.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $849.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,138.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5,264.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $815.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $125.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $85.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $21,144.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.58 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $91.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | Y | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $292.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $47.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,055.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $119.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $228.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $26.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $33.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $215.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $10,223.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10,990.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $46.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,792.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $50.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7,860.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,522.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $66.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17,462.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,331.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,585.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $215.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $697.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,387.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,228.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $396.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,442.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4,487.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $101.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $173.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $413.97 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $43.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $119.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $599.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $50.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $13,564.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,821.65 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $59.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $26.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $13.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,139.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $147.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,301.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $59.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,787.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $14,083.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.83 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $67.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4,658.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $95.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $87.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $418.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,258.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,192.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $528.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $190.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $797.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $45.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/7/2019 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $664.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $92.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $254.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $69.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,269.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $156.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $69.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $940.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $35,172.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,120.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,418.56 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $28.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $249.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $26.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,788.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $323.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $37.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $136.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,503.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $237.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $32.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $115.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $78.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7,675.64 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $81.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,200.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,199.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $128.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $101.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $272.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $246.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $721.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $397.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $255.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $84.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | Y | | $39.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $121.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $67.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $32,666.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.52 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,113.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $44,052.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.96 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $142.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,233.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $10,596.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.97 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $349.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $537.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $407.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $193.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,514.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $746.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,622.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $74.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $631.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $188.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $132.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,086.64 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $74.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $52.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $62.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $168.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $104.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $8,805.74 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3,508.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,870.53 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,472.89 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $115.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $25.79 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $15.42 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,673.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $235.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $451.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,680.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,126.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,732.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,317.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $175.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,471.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $107.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $27,996.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7,627.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $179.17 |